Civil Action 5:18-CV-00541-EEF-MLH


TELLIS ET. AL.
*Plaintiff*

v.

LEBLANC ET. AL.
*Defendants*


ANALYSIS OF ATTORNEY'S FEES


July 22, 2025


Prepared By:
Michele Avery, CPA/ABV, CVA, MAFF



**Table of Contents**

1.    **Overview** ............................................................................................................. 1

2.    **Qualifications** ...................................................................................................... 1

3.    **Documents Considered** ..................................................................................... 2

4.    **Background Understanding** ............................................................................. 2

5.    **Keying Findings** ................................................................................................. 3

    5.1.    Plaintiff tables of hours and fees sought contain mathematical errors and conflicting data points. ............................................................................................................. 4

    5.2.    Plaintiffs' Detailed Time Sheets do not support total hours being sought. ................. 5

    5.3.    Billings in half-hour increments. .................................................................................. 6

    5.4.    Block billing ................................................................................................................. 6

    5.5.    Incomplete time entries ................................................................................................ 6

    5.6.    Vague time entries ....................................................................................................... 6

    5.7.    Time entries in excess of ten hours ............................................................................. 6

    5.8.    Nishi Kumar time entries ............................................................................................. 7

    5.9.    Fees by category .......................................................................................................... 7

    5.10.    Plaintiffs are requesting fees for trials of $534,056. ................................................... 8

    5.11.    Plaintiffs are requesting fees for depositions of $936,874. ....................................... 10

    5.12.    Duplicative work on motions and case filings. .......................................................... 10

7.    **Summary Conclusions – Adjustment to Requested Fees** ............................ 11

**EXHIBIT 1** ................................................................................................................ 12

**EXHIBIT 2** ................................................................................................................ 67

**EXHIBIT 3** ................................................................................................................ 70

**EXHIBIT 4** ................................................................................................................ 75

**EXHIBIT 5** ................................................................................................................ 80

**EXHIBIT 6** ................................................................................................................ 83

**EXHIBIT 7** ................................................................................................................ 85

**EXHIBIT 8** ................................................................................................................ 88

**APPENDIX A** ............................................................................................................ 91

**APPENDIX B** ............................................................................................................ 96



**CRI Advisors, LLC**
3850 North Causeway Boulevard
Suite 1400
Two Lakeway Center
Metairie, LA  70002

504.837.9116
504.837.0123 (fax)
CRIadv.com

July 22, 2025

Andrew Blanchfield
Keogh Cox
701 Main Street
Baton Rouge, LA 70821

Re:     *Anthony Tellis and Bruce Charles, on behalf of himself and all other similarly situated prisoners at David Wade Correctional Center and The Advocacy Center v. James M. LeBlanc, et. al.*

## 1.     Overview

I have been engaged by the Louisiana Office of Risk Management to review certain records and documents pertaining to the litigation "Tellis, et. al. v. LeBlanc, et. al." ("Tellis Litigation") and render an analysis with respect to the following issue:

- Attorneys' fees being claimed by the Plaintiffs.

This report is to be used solely for the purposes of the above-referenced litigation and is not to be used for any purpose unrelated to this matter without the prior written approval of CRI Advisors, LLC ("CRI Advisors").  The use of the terms "I", "we", "our", or "my" in this report, in the context of procedures, research, and analysis, refers to work performed by both me and staff working under my supervision and direction.  The following sections set forth my qualifications as an expert, my conclusions, the documents considered, the basis for my conclusions, and disclosure of compensation.

I reserve the right to amend, modify, or supplement this report based upon receipt of new or additional information.  Our services were performed in accordance with the Statement on Standards for Forensic Services established by the American Institute of Certified Public Accountants.

## 2.     Qualifications

I am a Partner in Business Valuation and Forensic Accounting at CRI Advisors.  I am a Certified Public Accountant ("CPA"), Accredited in Business Valuation ("ABV"), and Master Analyst in Financial Forensics ("MAFF").

I have testified numerous times in damage cases, business valuations, and accounting matters.  I have authored publications on business valuation and have taught continuing education courses to CPAs and attorneys on business valuations, forensic accounting, and other accounting matters.

The opinions and analyses contained in this report are based upon my knowledge, experience and training as a CPA, ABV, and MAFF. The methodologies that I have employed in undertaking my analysis are generally accepted in these fields.

My opinions are accounting, financial, and economic opinions. I have no opinion regarding the legal liability of any party in this matter and my calculations should not be construed to establish liability on the part of any party.

I am being compensated for my services at an hourly rate of $300. My curriculum vitae is provided in Appendix A.

Neither CRI Advisors nor my compensation is in any way contingent on the outcome of this litigation.

## 3.    Documents Considered

In connection with my analysis expressed herein, the documents I relied on are included in **Appendix B** of this report.

## 4.    Background Understanding

The following summary is not intended to be a comprehensive history of the dispute, nor is it intended to represent any conclusion of fact or law relevant to this case.

Prisoners at the David Wade Correctional Center ("DWCC") were allegedly subjected to cruel and debilitating conditions due to extensive lockdowns and solitary confinement.[1] Prisoner rights groups initiated an investigation into DWCC sometime in 2016. On February 20, 2018, the MacArthur Justice Center and Disability Rights Louisiana ("DRLA") filed a federal lawsuit in the U.S. District Court for the Western District of Louisiana on behalf of two inmates, Anthony Tellis and Bruce Charles, against DWCC, the Louisiana Department of Corrections, and certain employees in their official capacities for allegedly violating the prisoners' rights under the American with Disabilities Act, Rehabilitation Act and 42 U.S.C. 1983.

On September 20, 2021, the Court granted Plaintiffs' motion for class certification, certifying as the class DWCC prisoners who will be placed or were in extended lockdown. A 16-day bench trial was held between January 10, 2022, to February 3, 2022. On November 1, 2022, Judge Elizabeth Foote ruled that the DWCC had violated the rights of prisoners.[2] A second bench trial to determine remedies DWCC had to take to redress the constitutionally deficient conditions began on January 17, 2023, and ended on or around February 6, 2023, lasting approximately 14 days. On July 18, 2024, Judge Foote ordered federal oversight for DWCC.[3]

The Tellis Litigation has spanned a period of seven years. The litigation has included numerous motions, a prolonged Discovery period and two bench trials.

---

[1] ACLU, *Tellis v. Leblanc*.
[2] "Mental health care at David Wade Correctional Center ruled unconstitutional," The Lens, November 1, 2022.
[3] "Torturous: Judge places solitary confinement and mental health care at David Wade prison under federal oversight," The Lens, July 24, 2024.

On August 17, 2024, the Plaintiffs filed a Motion for an Award of Attorneys' Fees and Costs ("Motion for Attorneys Fees"). On June 30, 2025 Plaintiffs filed a Supplemental Motion for an Award of Attorneys' Fees and Cost ("Supplemental Motion").

Presented in Table 1 is a list of attorneys and their associated law firms and organizations that are making claims for attorney fees and costs.

**Table 1**

| Name | Organization |
|------|-------------|
| Melanie Bray | DRLA |
| J. Dalton Courson | DRLA |
| Jonathan Trunnell | DRLA |
| Emma Douglas | DRLA |
| Sarah Voigt | DRLA |
| Ronald Lospennato | DRLA |
| Emily Mueller | DRLA |
| Leah O'Brien | DRLA |
| Kellie "Plum" Birk | DRLA |
| Katie Schwartzmann | ACLU |
| Bruce Hamilton | ACLU |
| Robert Cobbs | Cohen Milstein |
| Jamila Johnson (PJI) | Promise of Justice Initiative ("PJI" |
| Elena Malik (PJI) | Promise of Justice Initiative ("PJI" |
| Rebecca Ramaswamy (PJI) | Promise of Justice Initiative ("PJI" |
| Nishi Kumar (PJI) | Promise of Justice Initiative ("PJI" |
| Samantha Baslavage (PJI) | Promise of Justice Initiative ("PJI" |
| John N. Adcock | John Adcock Law, LLC |

Time, fees and expenses requested by the Plaintiffs are as follows.

**Table 2**

| | Requested | | |
|---|---|---|---|
| | Time | Fees | Expenses |
| Motion for Attorneys Fees (Aug. 2024) | 21,475.15 | 6,489,807.30 | 539,707.23 |
| Supplemental Motion (Jun. 2025) | 558.45 | 99,847.00 | 2,923.18 |
| **Total** | **22,033.60** | **$ 6,589,654.30** | **$542,630.41** |

The Plaintiffs' attached declarations to their Motion for Attorneys' Fees and Supplemental Motion. The declarations include detailed daily time entries ("Detailed Time Sheets") to support their requested hours and fees. Plaintiffs submitted a total of 13,783 detailed time entries that spanned the period of January 2016 through June 2025. These entries reflect 24,168.70 raw hours. Plaintiffs are requesting an award of 22,033.6 of these raw hours.

## 5.    Keying Findings

In the course of my work, I reviewed the Detailed Time Sheets, various filings and motions pertaining to the Tellis Litigation, media coverage of the Tellis Litigation, and the Plaintiffs' Motion for Attorneys' Fees and Supplemental Motion.

5.1. <u>Plaintiff tables of hours and fees sought contain mathematical errors and conflicting data points.</u>

Table A in Plaintiffs' Motion for Attorney's Fees is presented below.

### Table A: Requested Hours

| Attorney | Raw Hours[2] | Reductions | Total Hours Sought |
|---|---|---|---|
| Melanie Bray (DRLA) | 6,006.05 | 265.4 | 5,740.65 |
| J. Dalton Courson (DRLA) | 1,212.5 | 40 | 1,172.5 |
| Jonathan Trunnell (DRLA) | 6,698.4 | 1,674.6 | 5,023.8 |
| Emma Douglas (DRLA) | 2,208.8 | 161.15 | 2,047.65 |
| Sarah Voigt (DRLA) | 336.5 | 84.12 | 252.38 |
| Ronald Lospennato (DRLA) | 593.45 | 42.5 | 550.95 |
| Emily Mueller (DRLA) | 945.7 | 36.7 | 909 |
| Katie Schwartzmann | 2622 | - | 2622 |
| Bruce Hamilton (ACLU) | 552.52 | 118.505 | 434.015 |
| Robert Cobbs (Cohen Milstein) | 162.25 | - | 162.25 |
| Jamila Johnson (PJI) | 102.44 | - | 102.44 |
| Elena Malik (PJI) | 162.43 | 40.25 | 122 |
| Rebecca Ramaswamy (PJI) | 36.7 | 9.9 | 26.8 |
| Nishi Kumar (PJI) | 290 | 63.2 | 226.8 |
| Samantha Baslavage (PJI) | 175 | 41 | 134 |
| Legal Assistants | 2029.55 | 146 | 1883.54 |
| **TOTAL** | **24,198.49** | **2,723.34** | **21,474.97** |

Table A includes mathematical errors that result in overstating total hours sought by 64.19 hours. A corrected version of Table A is presented below.

### Table 3

| Attorney | Raw Hours | Reductions | Hours Sought |
|---|---|---|---|
| Melanie Bray (DRLA) | 6,006.05 | 265.40 | 5,740.65 |
| J. Dalton Courson (DRLA) | 1,212.50 | 40.00 | 1,172.50 |
| Jonathan Trunnell (DRLA) | 6,698.40 | 1,674.60 | 5,023.80 |
| Emma Douglas (DRLA) | 2,208.80 | 161.15 | 2,047.65 |
| Sarah Voigt (DRLA) | 336.50 | 84.12 | 252.38 |
| Ronald Lospennato (DRLA) | 593.45 | 42.50 | 550.95 |
| Emily Mueller (DRLA) | 945.70 | 36.70 | 909.00 |
| Katie Schwartzmann | 2,622.00 | - | 2,622.00 |
| Bruce Hamilton (ACLU) | 552.52 | 118.505 | 434.015 |
| Robert Cobbs (Cohen Milstein) | 162.25 | - | 162.25 |
| Jamila Johnson (PJI) | 102.44 | - | 102.44 |
| Elena Malik (PJI) | 162.43 | 40.25 | 122.00 |
| Rebecca Ramaswamy (PJI) | 36.70 | 9.90 | 26.80 |
| Nishi Kumar (PJI) | 290.00 | 63.20 | 226.80 |
| Samantha Baslavage (PJI) | 175.00 | 41.00 | 134.00 |
| Legal Assistants | 2,029.55 | 146.00 | 1,883.54 |
| **Total - CRI's Calculation** | **24,134.29** | **2,723.33** | **21,410.78** |
| ***Actual Totals in Plaintiffs' Motion** | **24,198.49** | **2,723.34** | **21,474.97** |
| Differences | (64.20) | (0.02) | (64.19) |

4

In Plaintiff's Table C, the Plaintiffs presented a higher number of hours for Melanie Bray (5,804.85) than was included in Table A (5,740.65). Furthermore, Plaintiffs transposed the hours sought for Ronald Lospennato and Emily Mueller in Table C. Detailed Time Sheets reflect that Emily Mueller sought 909 hours and Ronald Lospennato sought 550.95 hours. Correcting these errors reduces Plaintiffs' fees sought by $81,918,75. This calculation is presented in Table 4.

**Table 4**

| Attorney | Hourly Rates | Total Hours Sought | | Total Fees Sought | |
|---|---|---|---|---|---|
| | | Table C as Presented | Corrected Table C | Table C as Presented | Corrected Table C |
| Melanie Bray (DRLA) | 300 | 5,804.85 | 5,740.65 | $1,741,455 | $ 1,722,195 |
| J. Dalton Courson (DRLA) | 400 | 1,172.50 | 1,172.50 | 469,000 | 469,000 |
| Jonathan Trunnell (DRLA) | 300 | 5,023.80 | 5,023.80 | 1,507,140 | 1,507,140 |
| Emma Douglas (DRLA) | 250 | 2,047.65 | 2,047.65 | 511,913 | 511,913 |
| Sarah Voigt (DRLA) | 400 | 252.38 | 252.38 | 100,952 | 100,952 |
| Ronald Lospennato (DRLA) | 400 | 909.00 | 550.95 | 363,600 | 220,380 |
| Emily Mueller (DRLA) | 225 | 550.95 | 909.00 | 123,964 | 204,525 |
| Katie Schwartzmann | 400 | 2,622.00 | 2,622.00 | 1,048,800 | 1,048,800 |
| Bruce Hamilton (ACLU) | 400 | 434.02 | 434.02 | 173,606 | 173,606 |
| Robert Cobbs (Cohen Milstein) | 400 | 162.25 | 162.25 | 64,900 | 64,900 |
| Jamila Johnson (PJI) | 400 | 102.44 | 102.44 | 40,976 | 40,976 |
| Elena Malik (PJI) | 250 | 122.00 | 122.00 | 30,500 | 30,500 |
| Rebecca Ramaswamy (PJI) | 300 | 26.80 | 26.80 | 8,040 | 8,040 |
| Nishi Kumar (PJI) | 300 | 226.80 | 226.80 | 68,040 | 68,040 |
| Samantha Baslavage (PJI) | 250 | 134.00 | 134.00 | 33,500 | 33,500 |
| Legal Assistants | 108 | 1,883.54 | 1,883.54 | 203,422 | 203,422 |
| **Total** | | **21,474.98** | **21,410.78** | **$6,489,808** | **$ 6,407,889** |
| | | | | | |
| **Difference** | | | | | **$ 81,918.75** |

There are also inconsistencies in total hours sought as presented in Plaintiffs' Tables C and F. Table C presents hours sought of 21,474.98. Table F presents hours sought of 21,475.15.

5.2. <u>Plaintiffs' Detailed Time Sheets do not support total hours being sought.</u>

Plaintiffs did not adjust their Detailed Time Sheets to reflect all the reductions in raw hours included in their total hours requested as reflected in Table F of the Plaintiffs' Supplemental Motion. The Detailed Time Sheets reflect total hours sought of 24,168.70. This compares to 22,033.60 presented in Table F. Plaintiffs' failure to provide Detailed Time Sheets to support their hours sought prevents a complete analysis of the appropriateness of the hours sought.

5.3.   Billings in half-hour increments.

Approximately 41% of total fees requested by the Plaintiffs were billed in half-hour increments.

Plaintiffs' Detailed Time Sheets include 3,793 time entries in half-hour increments.  This reflects 27.5% of all detailed entries.  These entries comprise 9,248 of requested hours and $2,777,349 of requested fees.  These entries are presented in Exhibit 1.

5.4.   Block billing

Plaintiffs' Detailed Time Sheets include 39 time entries that reflect block billing.  A block billing entry is a time entry that includes multiple tasks, recorded by the timekeeper in one entry as a single block of time.  These entries comprise 107.91 of requested hours and $33,805.40 of requested fees. These entries are presented in Exhibit 2.

5.5.   Incomplete time entries

The Plaintiffs' Detailed Time Sheets include 176 entries wherein the descriptions were cut off in mid-sentence.  Consequently, it cannot be determined what these time entries were related to. These entries include 169.44 of requested hours and $67,706 of requested fees. These entries are presented in Exhibit 3.

5.6.   Vague time entries

Plaintiffs' Detailed Time Sheets include 199 entries that did not specify what was being worked on.  Examples of these entries include 'meeting', "emails", "emailing team", etc. These entries comprise 166.4 of requested hours and $54,722 of requested fees.  These entries are presented in Exhibit 4.

5.7.   Time entries in excess of ten hours.

Plaintiffs' Detailed Time Sheets include 964.63 entries that are in excess of ten hours.  Attorney Trunnel recorded 20 time entries in excess of 10 hours, Bray recorded 15 time entries in excess of 10 hours and Douglas recorded 14 time entries in excess of ten hours.  A summary of these entries is presented in Table 5.

**Table 5**

| Time Entries Over Ten Hours | | | |
|---|---|---|---|
| Attorney | # of Entries | Requested Hours | Fees |
| Dalton Courson | 10 | 117.50 | $ 47,000.00 |
| E. Douglas | 14 | 162.40 | 40,600.00 |
| E. Mueller | 6 | 68.60 | 15,435.00 |
| J. Trunnell | 20 | 249.50 | 74,850.00 |
| Katie Schwartzmann | 8 | 108.38 | 43,352.00 |
| M. Bray | 15 | 180.70 | 54,210.00 |
| P. Birk | 3 | 34.30 | 3,704.40 |
| Robert Cobbs | 1 | 10.25 | 3,587.50 |
| Sarah Hall (Voigt) | 3 | 33.00 | 13,200.00 |
| Total | | 964.63 | $ 295,938.90 |

Attorney Schwartzmann entered a time entry of 21 hours on July 12, 2021, and a time entry of 17.00 hours on July 11, 2021. That would be 38 hours working in a 48-hour period. These entries comprise 964.63 of requested hours and $295,938.90 of requested fees. These entries are presented in Exhibit 5.

5.8.  Nishi Kumar time entries

Plaintiffs are seeking 226.8 hours valued at $68,040 for work completed by attorney Nishi Kumar. Kumar's detailed time entries do not provide dates for which she worked. Additionally, 83.8% of Kumar's time is entered in one-hour increments, 14.7% in half-hour increments, and 1.5% in quarter hour increments. These entries are presented in Exhibit 6.

5.9.  Fees by category

Presented below is a summary breakdown of requested fees by various categories. As can be seen in the schedule, approximately 14.22% ($936,847) of requested fees are for work on Depositions, 8.10% for trial ($534,056), 6.42% ($423,080) for trial preparation, 6.39% ($420,871) for Discovery and 7.84% ($516,860) for DWCC Visits.

**Table 6**

| Description | Fees | % of Total |
|---|---|---|
| Pre- Complaint Investigation | 375,632.00 | 5.70% |
| Complaint | 170,336.00 | 2.58% |
| Preliminary Injunction | 106,490.00 | 1.62% |
| TRO | 91,080.00 | 1.38% |
| Discovery | 420,871.40 | 6.39% |
| Depositions | 936,874.53 | 14.22% |
| Trial Preparation | 423,080.10 | 6.42% |
| Trial | 534,056.68 | 8.10% |
| Team Meetings | 299,512.77 | 4.55% |
| Working - Experts | 231,089.25 | 3.51% |
| DWCC Visits | 516,860.35 | 7.84% |
| Case Management | 223,297.20 | 3.39% |
| DWCC Doc Review | 358,479.50 | 5.44% |
| Motions in Limine | 163,403.00 | 2.48% |
| Motion for Summary Judgement | 165,535.00 | 2.51% |
| Motion to Compel | 113,617.00 | 1.72% |
| Motion for Class Certification | 132,899.50 | 2.02% |
| Motion for Protective Order | 94,539.00 | 1.43% |
| Motion for Attorney Fees | 72,905.80 | 1.11% |
| Post Trial Briefs | 190,410.20 | 2.89% |
| Various Other Motions | 159,393.60 | 2.42% |
| Inmate Letters/Intake Letters/Inmate Response Letters | 178,318.80 | 2.71% |
| Research | 108,747.00 | 1.65% |
| Mediation | 28,000.00 | 0.42% |
| Mass Mailings/Client Communications | 160,763.70 | 2.44% |
| Other | 901,892.23 | 13.69% |
| Reductions[1] | (567,303.32) | -8.61% |
| **Total** | **$ 6,590,781.30** | **100.02%** |

[1] - Plaintiffs detailed time entries were not adjusted to reflect all reductions in requested time.

A more detailed version of Table 5 with explanations for each category is presented in Exhibit 7.

5.10.   Plaintiffs are requesting fees for trials of $534,056.

The Tellis Litigation included two trials: a liability trial and a remedy trial. Plaintiffs are requesting fees of $386,416 for the liability trial. Nine attorneys worked on the liability trial and are requesting fees. A breakdown of requested hours and time by attorney for the liability trial is presented below.

**Table 7**

| Liability Trial | | | |
|---|---|---|---|
| Attorney | Time | | Fee |
| E. Douglas | 237 | $ | 59,275.00 |
| Elena Malik | 90 | | 22,441.67 |
| J. Trunnell | 226 | | 67,650.00 |
| Jamila Johnson | 53 | | 21,000.00 |
| Katie Schwartzmann | 237 | | 94,840.00 |
| M. Bray | 321 | | 96,360.00 |
| R. Lospennato | 0.3 | | 120.00 |
| Rebecca Ramaswamy | 8 | | 2,400.00 |
| Samantha Bosalavage | 89 | | 22,374.51 |
| **Total** | **1,260.96** | **$** | **386,461.18** |

Plaintiffs are requesting fees of $97,795 for the remedy trial.  Four attorneys and one paralegal worked on the remedy trial and are requesting fees.  A breakdown of requested hours and fees by attorney for the remedy trial is presented below.

**Table 8**

| Remedy Trial | | | |
|---|---|---|---|
| Attorney | Time | | Fee |
| Dalton Courson | 132.00 | $ | 52,800.00 |
| E. Mueller | 8.70 | | 1,957.50 |
| M. Bray | 102.80 | | 30,840.00 |
| P. Birk | 108.50 | | 11,718.00 |
| R. Lospennato | 1.20 | | 480.00 |
| **Total** | **353.20** | **$** | **97,796** |

Nishi Kumar is requesting fees of $49,800 for 166 hours spent at trial.  Kumar did not provide dates or descriptions in her time entries as to which trial she participated in.

9

5.11.   <u>Plaintiffs are requesting fees for depositions of $936,874.</u>

Thirteen Plaintiff attorneys participated in preparing for, traveling to, attending, taking and defending depositions.  A breakdown of requested hours and fees per attorney is presented below.

**Table 9**

| Depositions | | |
|---|---|---|
| <u>Attorney</u> | <u>Time</u> | <u>Fee</u> |
| Bruce Hamilton | 60.58 | $ 24,232.00 |
| Dalton Courson | 232.10 | 92,840.00 |
| E. Douglas | 237.00 | 59,250.00 |
| E. Mueller | 4.00 | 900.00 |
| Elena Malik | 18.50 | 4,625.00 |
| J. Trunnell | 940.90 | 282,270.00 |
| Katie Schwartzmann | 429.41 | 171,764.00 |
| M. Bray | 798.20 | 239,460.00 |
| Nishi Kumar | 16.50 | 4,950.00 |
| P. Birk | 2.90 | 313.20 |
| R. Lospennato | 125.80 | 50,320.00 |
| Rebecca Ramaswamy | 8.17 | 2,449.99 |
| Samantha Bosalavage | 14.00 | 3,500.35 |
| **Total** | **2,888.06** | **$ 936,874.54** |

5.12.   <u>Duplicative work on motions and case filings.</u>

Between five and nine attorneys worked on each of the Tellis Litigation's major motions and pleadings.  A detail of requested hours and fees by attorney by motion or pleading is presented in Exhibit 8.  A summary is presented in Table 9.

**Table10**

| Motion/Pleading | # of Attorneys | Time | Fee |
|---|---|---|---|
| Complaint and Amended Complaints | 5 | 532.64 | 170,336 |
| Findings of Facts and Conclusion of Law | 5 | 435.50 | 121,885 |
| Motion for Class Certification | 9 | 167.75 | 132,900 |
| Motion for Summary Judgement | 5 | 543.70 | 165,535 |
| Motions in Limine | 7 | 517.77 | 163,403 |
| Motions to Compel | 7 | 362.28 | 113,617 |
| Preliminary Injunction | 6 | 319.90 | 106,490 |
| **Total** | | **2,879.54** | **$ 974,166** |

10

7.    **Summary Conclusions – Adjustment to Requested Fees**

In Table 10 the fees requested by the Plaintiffs' are adjusted for the factors identified in Section 5 of this report.  These adjustments reduce the requested fees to $3,542,503.

**Table 11**

| Adjustment To Requested Fees | | |
|---|---|---|
| Total Fees Claimed | $ | 6,589,654 |
| Less: | | |
| Mathematical error | | 81,919 |
| Nishi Kumar | | 68,040 |
| [1] Half-hour increments | | 2,691,699 |
| [2] Block billing | | 17,568 |
| [3] Incomplete time entries | | 34,706 |
| [4] Vague time entries | | 35,336 |
| [5] Ten hour plus entries | | 117,884 |
| **Adjusted Fee** | **$** | **3,542,503** |

Notes:

[1] Excluded Nishi Kumar hours to avoid double counting.

[2] Excluded half-hour increments to avoid double counting.

[3] Excluded half-hour increments to avoid double counting.

[4] Excluded Nishi Kumar hours and half hour increments to avoid double counting.

[5] Excluded half-hour increments to avoid double counting.

7/22/2025                    *Michele Avery*

Date                    _____

                    Michele Avery, CPA/ABV
                    CRI Advisers, LLP
                    3850 N. Causeway Blvd
                    Metairie, Louisiana 70002

**EXHIBIT 1**

Detailed Time Entries - Half-Hour Increments                                                                                    Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| M. Bray | 8/21/17 | 0.5 | 0.5 | Discussed upcoming David Wade trip with Sarah and the possibility of driving back on Tuesday after we complete the visits | DWCC Visits - Preparation | 300 | 150 |
| M. Bray | 8/25/17 | 2 | 2 | Began reading memos and other individual information in preparation for upcoming visit | DWCC Visits - Preparation | 300 | 600 |
| M. Bray | 8/26/17 | 1 | 1 | Review of individual memos and other documents | DWCC Visits - Preparation | 300 | 300 |
| M. Bray | 8/27/17 | 6 | 6 | Drove from New Orleans to Minden to the hotel | DWCC Visits - Travel | 300 | 1800 |
| M. Bray | 8/28/17 | 1 | 1 | Drove from the hotel to David Wade.  Discussed the visits for the day on the ride | DWCC Visits - Travel | 300 | 300 |
| M. Bray | 8/28/17 | 6 | 6 | Walked through N4 and briefly spoke with individuals there.  Then met with individual inmates. | DWCC Visits | 300 | 1800 |
| M. Bray | 8/28/17 | 2 | 2 | Drove from David Wade back to the hotel, debriefing meeting at the hotel | DWCC Visits - Debrief | 300 | 600 |
| M. Bray | 8/29/17 | 1 | 1 | Drove from hotel to David Wade; reviewed history of interviewees for the day in the car | DWCC Visits - Travel | 300 | 300 |
| M. Bray | 8/29/17 | 7 | 7 | Met with and interviewed inmates | DWCC Visits | 300 | 2100 |
| M. Bray | 8/29/17 | 6 | 6 | Drove from David Wade back to New Orleans | DWCC Visits - Travel | 300 | 1800 |
| M. Bray | 9/12/17 | 2 | 2 | Drove from Mansfield to Homer | DWCC Visits - Travel | 300 | 600 |
| M. Bray | 9/12/17 | 2 | 2 | Arrived at DWCC, met with 3 individuals. | DWCC Visits | 300 | 600 |
| M. Bray | 9/12/17 | 6 | 6 | Drove from DWCC back to New Orleans | DWCC Visits - Travel | 300 | 1800 |
| M. Bray | 9/13/17 | 0.5 | 0.5 | Spoke with Jonathan about what happened at DWCC yesterday | DWCC Visits - Debrief | 300 | 150 |
| M. Bray | 9/17/17 | 3 | 3 | Review of Client's records from DWCC, created a spreadsheet with all the info | DWCC Doc Review | 300 | 900 |
| M. Bray | 9/20/17 | 0.5 | 0.5 | Spoke with family member re: Client.  Anticipate a fax on Client's behalf. | Client Communications - Relative | 300 | 150 |
| M. Bray | 9/25/17 | 0.5 | 0.5 | Read complaint drafted for DWCC | Complaint | 300 | 150 |
| M. Bray | 10/2/17 | 0.5 | 0.5 | Drafted letter to DWCC to request video footage from the yard re CT and emailed to the team | Evidence Spoliation | 300 | 150 |
| M. Bray | 10/11/17 | 0.5 | 0.5 | Wrote memo re. call with parent.  Emailed to the team | Client Communications - Relative | 300 | 150 |
| M. Bray | 10/15/17 | 5.5 | 5.5 | Drove from New Orleans to Minden, checked into the hotel.  Will visit DWCC tomorrow | DWCC Visits - Travel | 300 | 1650 |
| M. Bray | 10/15/17 | 1 | 1 | Reviewed memos for interviews tomorrow.  Spoke with Jonathan to make sure I had complete list of all information I needed to obtain during all interviews | DWCC Visits - Preparation | 300 | 300 |
| M. Bray | 10/16/17 | 1 | 1 | Drove from Minden to DWCC in Homer | DWCC Visits - Travel | 300 | 300 |
| M. Bray | 10/16/17 | 0.5 | 0.5 | Went through security, got badges, drove to south compound | DWCC Visits | 300 | 150 |
| M. Bray | 10/16/17 | 6 | 6 | Interviews, walked the yard to see where the south compound goes to yard.  Met with 6 people, debrief with Derenda | DWCC Visits | 300 | 1800 |
| M. Bray | 10/16/17 | 4.5 | 4.5 | Drafting DWCC memos and sent email to the team re. observations and my walk through the yard | DWCC Visit Memos | 300 | 1350 |
| M. Bray | 10/17/17 | 3.5 | 3.5 | Finished drafting DWCC Memos and emailed them to the group to read before the meeting tomorrow | DWCC Visit Memos | 300 | 1050 |
| M. Bray | 10/23/17 | 0.5 | 0.5 | Called GR, she called re. her husband at DWCC | Client Communications - Relative | 300 | 150 |
| M. Bray | 10/27/17 | 0.5 | 0.5 | Sent email to GR with ARP info and referral info for her husband with medical complaints at DWCC | Client Communications - Relative | 300 | 150 |
| M. Bray | 11/8/17 | 1 | 1 | DWCC  Meeting | Case Management - Team Meeting | 300 | 300 |
| M. Bray | 11/9/17 | 1 | 1 | Editing complaint with Jonathan for the preservation order at DWCC | Complaint | 300 | 300 |
| M. Bray | 11/12/17 | 5.5 | 5.5 | Researching case law for TRO factors for DWCC | Legal Research | 300 | 1650 |
| M. Bray | 11/13/17 | 1 | 1 | Sending additional case law I found to Jon for the TRO | TRO | 300 | 300 |
| M. Bray | 11/14/17 | 6.5 | 6.5 | Picked up rental car and Jonathan, drove to Homer to meet IT guys to DWCC Visits - Travel | 300 | 1950 |
| M. Bray | 11/15/17 | 1 | 1 | Drove from hotel to DWCC | DWCC Visits - Travel | 300 | 300 |
| M. Bray | 11/15/17 | 2 | 2 | Interviews with 4 inmates, Jon and I spoke with 2 people each | DWCC Visits | 300 | 600 |
| M. Bray | 11/16/17 | 1 | 1 | Drove from hotel to DWCC | DWCC Visits - Travel | 300 | 300 |
| M. Bray | 11/16/17 | 0.5 | 0.5 | Retrieved computer equipment from DWCC | Case Management - Administrative Tasks | 300 | 150 |
| M. Bray | 11/16/17 | 6.5 | 6.5 | Drove from DWCC back to New Orleans | DWCC Visits - Travel | 300 | 1950 |
| M. Bray | 12/5/17 | 3.5 | 3.5 | Reviewed and edited DWCC Complaint | Complaint | 300 | 1050 |
| M. Bray | 12/6/17 | 3.5 | 3.5 | Editing DWCC Complaint and adding facts about Plaintiffs | Complaint | 300 | 1050 |
| M. Bray | 12/7/17 | 0.5 | 0.5 | Reviewing spreadsheet of records for AT to add facts to complaint. | Complaint | 300 | 150 |
| M. Bray | 12/7/17 | 0.5 | 0.5 | Received list of dates of deleted video files for DWCC.  Compared to request list. Replied to Katie's email | Evidence Spoliation | 300 | 150 |
| M. Bray | 1/4/18 | 0.5 | 0.5 | Spoke with Miranda about Angola and the transfer of inmates to DWCC | Angola | 300 | 150 |
| M. Bray | 1/4/18 | 0.5 | 0.5 | Spoke with Sarah about DWCC and the issues that arose during the visits yesterday.  She spoke with Jon and Katie yesterday.  We are going to try to set up a meeting tomorrow to discuss | Call/Discussion - Co-Counsel | 300 | 150 |
| M. Bray | 1/10/18 | 2 | 2 | DWCC Weekly Meeting | Case Management - Team Meeting | 300 | 600 |
| M. Bray | 1/24/18 | 2 | 2 | DWCC Weekly Meeting | Case Management - Team Meeting | 300 | 600 |
| M. Bray | 1/25/18 | 1 | 1 | Call with associate from SPLC with Jonathan and Ron re. DWCC | Case Management | 300 | 300 |
| M. Bray | 1/31/18 | 0.5 | 0.5 | Received TRO with edits from Ron for DWCC.  Began review of edits and his comments | TRO | 300 | 150 |
| M. Bray | 2/12/18 | 1 | 1 | DWCC meeting to discuss last minute issues with the complaint | Complaint | 300 | 300 |
| M. Bray | 2/14/18 | 0.5 | 0.5 | Reviewed all Motions and Orders for DWCC to be sure all the captions are correct and the wording is also correct.  Let Jon know I reviewed them all | Complaint | 300 | 150 |
| M. Bray | 2/19/18 | 0.5 | 0.5 | Met with DWCC team to discuss changes to the complaint and other documents | Complaint | 300 | 150 |
| M. Bray | 2/19/18 | 2 | 2 | Research for relation of claims for DWCC | Legal Research | 300 | 600 |
| M. Bray | 2/19/18 | 1 | 1 | DWCC Team meeting to discuss timeline of filing tomorrow for all the documents | Complaint | 300 | 300 |
| M. Bray | 2/20/18 | 0.5 | 0.5 | Discussed making DWCC complaint and access suit related with Ron, Sarah, Jon. | Complaint | 300 | 150 |
| M. Bray | 2/20/18 | 1 | 1 | Completed civil cover sheet for DWCC | Complaint | 300 | 300 |
| M. Bray | 2/21/18 | 0.5 | 0.5 | Review of all communications re. video requests to get timeline for TRO argument for DWCC | TRO | 300 | 150 |
| M. Bray | 2/23/18 | 0.5 | 0.5 | Creating more user friendly sheet with timeline for TRO argument for DWCC argument tomorrow | TRO Hearing - Preparation | 300 | 150 |
| M. Bray | 2/28/18 | 1 | 1 | Printed copies of the complaint and gathered everything we need to go for DWCC | DWCC Visits - Preparation | 300 | 300 |
| M. Bray | 3/2/18 | 7 | 7 | Drove from DWCC back to New Orleans | DWCC Visits - Travel | 300 | 2100 |
| M. Bray | 3/5/18 | 0.5 | 0.5 | Review of response to opposition to TRO for DWCC.  Emailed edits and comments back to the team. | TRO | 300 | 150 |
| M. Bray | 3/6/18 | 1 | 1 | Drafted declaration of Matthew from Slate for DWCC.  Emailed to Jon for review before sending it to Matthew for review | Affidavits | 300 | 300 |
| M. Bray | 3/7/18 | 0.5 | 0.5 | Tried to file return on summons for DWCC.  Unable to change the answer due date. | Summons | 300 | 150 |
| M. Bray | 3/9/18 | 0.5 | 0.5 | Received memos to strike in DWCC.  Read pleadings | Motion to Strike Affidavits | 300 | 150 |
| M. Bray | 3/19/18 | 0.5 | 0.5 | Watched video of TB Incident. Saved video to Dropbox.  Scanned all affidavits from Jon and Unusual Occurrence Report for TB to Dropbox for DWCC | Evidentiary Issues - Security Camera Videos | 300 | 150 |
| M. Bray | 3/20/18 | 1 | 1 | Working on drafting opposition of motion to strike for DWCC | Motion to Strike Affidavits | 300 | 300 |
| M. Bray | 3/20/18 | 0.5 | 0.5 | Drafting visit memo for client CH - DWCC | DWCC Visit Memos | 300 | 150 |
| M. Bray | 3/20/18 | 0.5 | 0.5 | Drafted visit memo for client TW - DWCC | DWCC Visit Memos | 300 | 150 |

Detailed Time Entries - Half-Hour Increments                                                                                      **Exhibit 1**

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| M. Bray | 3/20/18 | 0.5 | 0.5 | Drafted visit memo for client SG - DWCC | DWCC Visit Memos | 300 | 150 |
| M. Bray | 3/21/18 | 0.5 | 0.5 | Revising and editing Opposition to Mtn to Strike for DWCC | Motion to Strike Affidavits | 300 | 150 |
| M. Bray | 3/27/18 | 0.5 | 0.5 | Spoke with mother of client SG. | Client Communications - Relative | 300 | 150 |
| M. Bray | 3/27/18 | 1 | 1 | Reviewing and editing opposition to motion to strike for DWCC with Jon's edits | Motion to Strike Affidavits | 300 | 300 |
| M. Bray | 3/28/18 | 1 | 1 | DWCC Weekly Meeting | Case Management - Team Meeting | 300 | 300 |
| M. Bray | 3/29/18 | 0.5 | 0.5 | Discussed DWCC memo with Jon, finalized edits and saved as PDF. Filed in MDLA | DWCC Visit Memos | 300 | 150 |
| M. Bray | 4/2/18 | 0.5 | 0.5 | Reviewed DWCC documents to determine how we can/should supplement to provide the video to the court | Motion to Supplement | 300 | 150 |
| M. Bray | 4/2/18 | 0.5 | 0.5 | Spoke with grandmother of client MC. | Client Communications - Relative | 300 | 150 |
| M. Bray | 4/4/18 | 2 | 2 | Researched and drafted motion and memo to supplement the reply for DWCC | Motion to Supplement | 300 | 600 |
| M. Bray | 4/11/18 | 0.5 | 0.5 | Drafted Motion to File Conventionally for DWCC video from body camera | Evidentiary Issues - Security Camera Videos | 300 | 150 |
| M. Bray | 4/16/18 | 0.5 | 0.5 | Filed Supplemental Reply and Mtn to File Video Conventionally in MDLA for DWCC | Evidentiary Issues - Security Camera Videos | 300 | 150 |
| M. Bray | 4/20/18 | 3 | 3 | Gathering information for initial disclosures for DWCC | Initial Disclosures | 300 | 900 |
| M. Bray | 4/25/18 | 0.5 | 0.5 | Working on combining the TRO memo/motion to refile in WDLA for DWCC | TRO | 300 | 150 |
| M. Bray | 4/26/18 | 1 | 1 | Working on combining the TRO memo/motion to refile in WDLA for DWCC. Emailed to Sarah and Jon for review | TRO | 300 | 300 |
| M. Bray | 4/30/18 | 0.5 | 0.5 | Updated Motion to file conventionally for WDLA and order, emailed to Jonathan | Motion for Leave to File | 300 | 150 |
| M. Bray | 4/30/18 | 0.5 | 0.5 | Filed the preliminary injunction and motion to file conventionally in WDLA for DWCC | Preliminary Injunction | 300 | 150 |
| M. Bray | 5/3/18 | 6.5 | 6.5 | Drove from hotel in Minden to DWCC. Visits with prisoners. | DWCC Visits | 300 | 1950 |
| M. Bray | 5/7/18 | 1 | 1 | Watched Video #2 for JR at DWCC and made note of the start times. This is the same as Video #1 | Evidentiary Issues - Security Camera Videos | 300 | 300 |
| M. Bray | 5/9/18 | 1 | 1 | DWCC status conference | Status Conference | 300 | 300 |
| M. Bray | 5/10/18 | 0.5 | 0.5 | Received a call from clerk at WDLA, we need to send another copy of the video to the clerk's office. She walked me through the process and helped me find the form we need to send. I completed the form and gave it to Chelsea to FedEx a copy of the video - DWCC | Evidentiary Issues - Security Camera Videos | 300 | 150 |
| M. Bray | 5/16/18 | 1 | 1 | Working on filling in the initial disclosures for DWCC | Initial Disclosures | 300 | 300 |
| M. Bray | 5/30/18 | 0.5 | 0.5 | Meeting before conference call for DWCC | Status Conference - Preparation | 300 | 150 |
| M. Bray | 6/1/18 | 2 | 2 | Research for initial disclosures and working on document portion for DWCC | Initial Disclosures | 300 | 600 |
| M. Bray | 6/4/18 | 1 | 1 | Reviewing DRAFT RFP for DWCC. Reviewing Memo for class cert to outline what we need to provide to help narrow the RFP | RFP | 300 | 300 |
| M. Bray | 6/5/18 | 1 | 1 | Phone call with Jonathan and Sarah and the expert for DWCC Kathy Burns | Case Matters | 300 | 300 |
| M. Bray | 6/5/18 | 0.5 | 0.5 | Finished reviewing handheld video of JR incident from 10/7/17. Reviewed DWCC Policy 34 as well | Evidentiary Issues - Security Camera Videos | 300 | 150 |
| M. Bray | 6/5/18 | 0.5 | 0.5 | Edited DWCC RFP and emailed to group | RFP | 300 | 150 |
| M. Bray | 6/5/18 | 0.5 | 0.5 | Discussed DWCC with Jonathan and the points that came up during his call with Katie | Call/Discussion - Co-Counsel | 300 | 150 |
| M. Bray | 6/12/18 | 1 | 1 | DWCC meeting to discuss logistics for upcoming hearing | Preliminary Injunction | 300 | 300 |
| M. Bray | 6/13/18 | 0.5 | 0.5 | Meeting with Jon and Sarah re. division of labor for upcoming hearing and witnesses | Case Management - Staffing | 300 | 150 |
| M. Bray | 6/19/18 | 1 | 1 | DWCC planning for exhibits and coordinating the binders for the court. Discussed how to get evidence entered and through whom | Case Matters | 300 | 300 |
| M. Bray | 6/20/18 | 0.5 | 0.5 | Discussed directs with Jonathan. | Preliminary Injunction | 300 | 150 |
| M. Bray | 6/20/18 | 1 | 1 | Discussed DWCC and other issues with Jon and Sarah | Call/Discussion - Co-Counsel | 300 | 300 |
| M. Bray | 6/21/18 | 5 | 5 | Prep for DWCC PI hearing next week | Preliminary Injunction | 300 | 1500 |
| M. Bray | 6/22/18 | 4 | 4 | Moot and hearing prep with the DWCC team | Preliminary Injunction | 300 | 1200 |
| M. Bray | 6/25/18 | 6 | 6 | Picked up rental car from Enterprise. Drove from New Orleans to Minden to check into the hotel | DWCC Visits - Travel | 300 | 1800 |
| M. Bray | 7/6/18 | 0.5 | 0.5 | Called MC's grandmother, she needed our address again to send the documents she has. Sent an email to the team to recap what we talked about | Client Communications - Relative | 300 | 150 |
| M. Bray | 7/11/18 | 0.5 | 0.5 | Phone conference with Kathy Burns to discuss a sample of records for DWCC | Working with Experts | 300 | 150 |
| M. Bray | 7/13/18 | 2 | 2 | DWCC Weekly Meeting | Case Management - Team Meeting | 300 | 600 |
| M. Bray | 7/16/18 | 0.5 | 0.5 | Gathering info for DWCC for Ron to create the database | Database | 300 | 150 |
| M. Bray | 7/20/18 | 5 | 5 | Received First set of Interrogatories and RFP from Defendants in DWCC case. Reviewed the requests and researched obligations to provide responses | Discovery | 300 | 1500 |
| M. Bray | 7/23/18 | 2 | 2 | DWCC Meeting to discuss responses to first set of interrogatories and RFP | Discovery | 300 | 600 |
| M. Bray | 7/23/18 | 0.5 | 0.5 | Received a package from MC's grandmother with MC's records. Briefly viewed them, they are original documents. Gave them to Emily to scan into Dropbox so we can return the originals. Drafted cover letter to send with the documents | Case Management - Document Management | 300 | 150 |
| M. Bray | 7/24/18 | 3.5 | 3.5 | Researching for responses to Defense first discovery requests for DWCC in preparation for our meeting this afternoon | Discovery | 300 | 1050 |
| M. Bray | 8/1/18 | 4.5 | 4.5 | DWCC Strategy Meeting | Case Management - Team Meeting | 300 | 1350 |
| M. Bray | 8/1/18 | 0.5 | 0.5 | Received Initial Disclosures and First set of discovery responses re. Bushnell from Thomas Gayle. Saved to Dropbox and printed, reviewed responses. | Discovery | 300 | 150 |
| M. Bray | 8/1/18 | 0.5 | 0.5 | Read all emails and attachments re. DWCC while I was out | DWCC Doc Review | 300 | 150 |
| M. Bray | 8/7/18 | 0.5 | 0.5 | Read article about heat litigation in Texas prisons, as it relates to DWCC | Legal Research | 300 | 150 |
| M. Bray | 8/8/18 | 0.5 | 0.5 | Edited and revised the reply to Defendant's opposition brief post hearing for DWCC | Case Management | 300 | 150 |
| M. Bray | 8/9/18 | 1 | 1 | DWCC Weekly Meeting | Case Management - Team Meeting | 300 | 300 |
| M. Bray | 8/9/18 | 1 | 1 | Drafting Third set of interrogatories and RFP for DWCC | RFP | 300 | 300 |
| M. Bray | 8/9/18 | 0.5 | 0.5 | Reviewing RFA for DWCC | Request for Admissions | 300 | 150 |
| M. Bray | 8/9/18 | 0.5 | 0.5 | Discussed DWCC tasks and Filemaker requests for DWCC with Ron and Jon | Case Management - Document Management | 300 | 150 |
| M. Bray | 8/10/18 | 0.5 | 0.5 | Revised the request to supplement RFP for DWCC and finalized. Sent back out to the team to be put on dual letterhead and sent to Jon to email to opposing counsel | RFP | 300 | 150 |
| M. Bray | 8/10/18 | 1 | 1 | Met with Jon and Chelsea to discuss DWCC. Edited the latest set of interrogatories and RFP, added one more request and sent back out to the team for review | Discovery | 300 | 300 |
| M. Bray | 8/15/18 | 0.5 | 0.5 | Discussion with Jon and Katie about what needs to be done for DWCC | Case Management - Planning | 300 | 150 |
| M. Bray | 8/15/18 | 0.5 | 0.5 | Conference call with Dr. Burns and the DWCC team to discuss the upcoming visit | DWCC Visits - Preparation | 300 | 150 |

14

Detailed Time Entries - Half-Hour Increments                                                                                                    Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| M. Bray | 8/16/18 | 0.5 | 0.5 | Reviewed motion for leave to reply for DWCC. Sent an email to the team for clarification, received a response, replied. | Motion for Leave to File Sur-reply | 300 | 150 |
| M. Bray | 8/17/18 | 0.5 | 0.5 | Received signed documents back from son re TH. Printed, scanned to Dropbox. | TH Death Investigation | 300 | 150 |
| M. Bray | 8/22/18 | 1 | 1 | Drafted Motion and Proposed Order for HIPAA for DWCC. Revised Memo. Sent back out to the team for review. | Motion for Protective Order | 300 | 300 |
| M. Bray | 8/23/18 | 0.5 | 0.5 | Received decision from court on protective order for DWCC. Saved to Dropbox and reviewed with Jon | Motion for Protective Order | 300 | 150 |
| M. Bray | 8/23/18 | 1 | 1 | DWCC weekly meeting | Case Management - Team Meeting | 300 | 300 |
| M. Bray | 8/24/18 | 0.5 | 0.5 | Read report and recommendation regarding the preliminary injunction for DWCC | Preliminary Injunction | 300 | 150 |
| M. Bray | 8/24/18 | 0.5 | 0.5 | Drafted Fourth Interrogatory for DWCC. Created two versions, one with all defendants on one form and the other separate documents for each Defendant. Emailed to the team for their opinion as to which form is better | Discovery | 300 | 150 |
| M. Bray | 8/27/18 | 3.5 | 3.5 | Working on completing the responses for Interrogatories and RFP for DWCC | Discovery | 300 | 1050 |
| M. Bray | 8/28/18 | 3 | 3 | Working on completing the responses for Interrogatories and RFP for DWCC | Discovery | 300 | 900 |
| M. Bray | 8/28/18 | 0.5 | 0.5 | Received and analyzed an email from Connell, opposing counsel for DWCC, with a preservation and production request for the notebooks for all persons including experts and attorneys that did the cell front interviews. | Discovery of Expert Notes | 300 | 150 |
| M. Bray | 8/29/18 | 1 | 1 | Researched and drafted beginning of memo re. discovery of the expert notes and the factual basis prisoners were selected for private interviews for DWCC | Discovery of Expert Notes | 300 | 300 |
| M. Bray | 8/29/18 | 0.5 | 0.5 | Researching discovery for experts for DWCC | Discovery | 300 | 150 |
| M. Bray | 8/29/18 | 1 | 1 | Working on completing the responses for Interrogatories and RFP for DWCC. Sent drafts around to the team for review | Discovery | 300 | 300 |
| M. Bray | 8/29/18 | 0.5 | 0.5 | Discussed with Chelsea and Emily the information needing to be gathered for the RFP for DWCC. | RFP | 300 | 150 |
| M. Bray | 8/30/18 | 2 | 2 | DWCC weekly meeting | Case Management - Team Meeting | 300 | 600 |
| M. Bray | 8/31/18 | 2 | 2 | Reviewing draft of objections to the report and recommendation for PI for DWCC | Preliminary Injunction | 300 | 600 |
| M. Bray | 8/31/18 | 3 | 3 | Working on responses for DWCC discovery | Discovery | 300 | 900 |
| M. Bray | 8/31/18 | 4.5 | 4.5 | Work on compiling responses for discovery for DWCC, reviewing 2nd production from Defendants, and working on response to their Int. 26 and RFP 18 | Discovery | 300 | 1350 |
| M. Bray | 9/4/18 | 2 | 2 | Revised remainder of objection to recommendation and report sent by Sarah this morning. Sent edits to Jon for review | Objection to Report & Recommendations | 300 | 600 |
| M. Bray | 9/6/18 | 0.5 | 0.5 | Discussed discovery and Filemaker issues with Chelsea for DWCC | Discovery | 300 | 150 |
| M. Bray | 9/6/18 | 1 | 1 | Meeting for DWCC with the team to discuss some issues | Case Management - Team Meeting | 300 | 300 |
| M. Bray | 9/10/18 | 1 | 1 | Drafting motion and memo to transfer settlement agreement from MDLA to WDLA for DWCC | Motion to Transfer Settlement Agreement | 300 | 300 |
| M. Bray | 9/12/18 | 1 | 1 | Drafted second request to supplement the first discovery responses for DWCC. | Discovery | 300 | 300 |
| M. Bray | 9/14/18 | 0.5 | 0.5 | Received edits from Katie on the second request to supplement. Reviewed, made some comments, emailed back to team for further review | Discovery | 300 | 150 |
| M. Bray | 9/19/18 | 1 | 1 | Meeting with Jon and Katie to discuss discovery issues before the call at 2 for DWCC | Discovery | 300 | 300 |
| M. Bray | 9/23/18 | 1 | 1 | DWCC Doc Review | DWCC Doc Review | 300 | 300 |
| M. Bray | 9/24/18 | 0.5 | 0.5 | Drafted request and release for Claiborne Parish Coroner re. TH records. Faxed. | TH Death Investigation | 300 | 150 |
| M. Bray | 9/24/18 | 2 | 2 | Revised MISO compel discovery for DWCC | Motion to Compel | 300 | 600 |
| M. Bray | 9/27/18 | 2 | 2 | Working on completing the request to supplement for Defendants DWCC | Request to Supplement | 300 | 600 |
| M. Bray | 9/27/18 | 0.5 | 0.5 | Gathering research I had for expert notes to be turned over for DWCC to send to the team | Legal Research | 300 | 150 |
| M. Bray | 10/2/18 | 4.5 | 4.5 | Client visits at EHCC | EHCC Visits | 300 | 1350 |
| M. Bray | 10/3/18 | 2 | 2 | Updated list of witnesses from initial disclosures for the supplemental response for DWCC | Discovery | 300 | 600 |
| M. Bray | 10/8/18 | 0.5 | 0.5 | Reviewing Enforcement Memo from Sarah on the issue of enforcing the settlement agreement for DWCC | Settlement Agreement | 300 | 150 |
| M. Bray | 10/17/18 | 3.5 | 3.5 | Drafting opposition to Defendant's motion to compel re. notes from walkthrough with experts. Sent draft to Ron to review before I sent it out to the team | Motion to Compel | 300 | 1050 |
| M. Bray | 10/22/18 | 0.5 | 0.5 | Received draft of opposition from Jon for DWCC, reviewed. Discussed with Jon, revised, sent back out to team | Motion to Compel | 300 | 150 |
| M. Bray | 10/26/18 | 1 | 1 | Reviewing documents sent by Chris in preparation for meeting with Ed Aro on Monday re. DWCC litigation | Case Management | 300 | 300 |
| M. Bray | 10/26/18 | 1 | 1 | Reviewing documents sent by Chris in preparation for meeting with Ed Aro on Monday re. DWCC litigation | Case Management | 300 | 300 |
| M. Bray | 10/30/18 | 3 | 3 | Typed visit memos from EHCC visit on 10/2. Saved to individual folders and emailed to team. | EHCC Visits | 300 | 900 |
| M. Bray | 10/30/18 | 0.5 | 0.5 | Received an email from Jon re. responding to Keith about what we want to confer about for DWCC. Redrafted proposed response. | Correspondence - Co-Counsel | 300 | 150 |
| M. Bray | 10/30/18 | 0.5 | 0.5 | Discussed DWCC with Jon | Call/Discussion - Co-counsel | 300 | 150 |
| M. Bray | 10/31/18 | 0.5 | 0.5 | Drafted memo from visit with JG at EHCC and saved to Dropbox | EHCC Visits | 300 | 150 |
| M. Bray | 10/31/18 | 1 | 1 | Drafted Mtn for Leave to file excessive pages for opposition to compel and proposed order, emailed to team for DWCC. Also discussed memo opposing compel with team | Motion for Leave to Excess Pages | 300 | 300 |
| M. Bray | 10/31/18 | 0.5 | 0.5 | Drafted memo from visit with JG at EHCC and saved to Dropbox | EHCC Visits | 300 | 150 |
| M. Bray | 10/31/18 | 0.5 | 0.5 | Reformatting and editing the memo in opposition to compel for DWCC | Motion to Compel | 300 | 150 |
| M. Bray | 11/2/18 | 0.5 | 0.5 | Meet & Confer with Keith Fernandez re. discovery issues and things that are outstanding | Discovery | 300 | 150 |
| M. Bray | 11/2/18 | 0.5 | 0.5 | Received 3rd set of RFP Responses for DWCC. Saved to Dropbox and printed to review before the call this afternoon | RFP | 300 | 150 |
| M. Bray | 11/2/18 | 2 | 2 | DWCC Doc Review | DWCC Doc Review | 300 | 600 |
| M. Bray | 11/5/18 | 0.5 | 0.5 | Drafted Sixth RFP and Interrogatories for DWCC emailed to team | Discovery | 300 | 150 |
| M. Bray | 11/6/18 | 1 | 1 | Review of responses to Interrogatory Set #3 for DWCC. We will need to meet and confer re. supplementing those responses | Meet and Confer | 300 | 300 |
| M. Bray | 11/9/18 | 3 | 3 | DWCC Doc Review | DWCC Doc Review | 300 | 900 |
| M. Bray | 11/14/18 | 0.5 | 0.5 | Discussed upcoming DWCC trip with Jon | DWCC Visits - Preparation | 300 | 150 |
| M. Bray | 11/14/18 | 0.5 | 0.5 | Typed up memo from call with MMI re. client LG and saved to DWCC dropbox | Case Matters | 300 | 150 |
| M. Bray | 11/15/18 | 3 | 3 | DWCC Team meeting at MacArthur | Case Management - Team Meeting | 300 | 900 |
| M. Bray | 11/16/18 | 1 | 1 | Scheduling conference call with Magistrate Judge for DWCC | Status Conference | 300 | 300 |
| M. Bray | 11/18/18 | 7 | 7 | Picked up rental car from Enterprise, got Jon and last minute things from the office, Drove to Minden for DWCC visits | DWCC Visits - Travel | 300 | 2100 |
| M. Bray | 11/20/18 | 6 | 6 | Drove from DWCC back to New Orleans | DWCC Visits - Travel | 300 | 1800 |

Detailed Time Entries - Half-Hour Increments

Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| M. Bray | 11/20/18 | 7 | 7 | DWCC visits | DWCC Visits | 300 | 2100 |
| M. Bray | 11/28/18 | 2 | 2 | Meeting with Sarah to discuss the trip to DWCC last week and some other outstanding issues to be discussed tomorrow | DWCC Visits | 300 | 600 |
| M. Bray | 11/29/18 | 0.5 | 0.5 | Reviewing intake letters for DWCC that we did not review at the meeting this morning | Intake Letters | 300 | 150 |
| M. Bray | 11/30/18 | 1 | 1 | Reviewed and edited MISO amending complaint. Drafted Motion for Leave to Amend and proposed order. Sent everything back out to DWCC team for further reviews | Complaint - Amended | 300 | 300 |
| M. Bray | 11/30/18 | 0.5 | 0.5 | Reviewing DWCC discovery responses for completeness | Discovery | 300 | 150 |
| M. Bray | 11/30/18 | 1 | 1 | Reviewing and editing Amended Complaint. Revised MISO and Motion for Leave. Sent everything back out to the DWCC team for | Complaint - Amended | 300 | 300 |
| M. Bray | 11/30/18 | 0.5 | 0.5 | Reviewing DWCC discovery responses for completeness | Discovery | 300 | 150 |
| M. Bray | 12/5/18 | 3.5 | 3.5 | Breaking out third part of fifth discovery production for DWCC | Discovery | 300 | 1050 |
| M. Bray | 12/10/18 | 4.5 | 4.5 | Doc Review DWCC | DWCC Doc Review | 300 | 1350 |
| M. Bray | 12/16/18 | 6.5 | 6.5 | Typing up visit memos from November visits for DWCC | DWCC Visits | 300 | 1950 |
| M. Bray | 12/18/18 | 2 | 2 | Review of intake letters for DWCC, review of past visit memos to prepare for visits tomorrow | Intake Letters | 300 | 600 |
| M. Bray | 12/19/18 | 5.5 | 5.5 | Drove from DWCC back to New Orleans | DWCC Visits | 300 | 1650 |
| M. Bray | 12/19/18 | 1 | 1 | Drove from hotel in Minden to DWCC | DWCC Visits | 300 | 300 |
| M. Bray | 12/19/18 | 6.5 | 6.5 | Client visits | DWCC Visits | 300 | 1950 |
| M. Bray | 12/20/18 | 8 | 8 | Drafted and revised reply to Defendant opposition to amend for DWCC. Began revising motion to compel to prepare for filing | Motion to Compel | 300 | 2400 |
| M. Bray | 12/21/18 | 3.5 | 3.5 | Finalized Motion to Compel and filed. Finalized Reply and filed for DWCC | Motion to Compel | 300 | 1050 |
| M. Bray | 1/3/19 | 0.5 | 0.5 | DWCC weekly meeting | Case Management - Team Meeting | 300 | 150 |
| M. Bray | 1/7/19 | 0.5 | 0.5 | Discussed reply to opposition to compel for DWCC with Jon. I will draft a reply | Motion to Compel | 300 | 150 |
| M. Bray | 1/8/19 | 5 | 5 | Drafting reply to opposition to Compel for DWCC. Sent to team for review | Motion to Compel | 300 | 1500 |
| M. Bray | 1/10/19 | 0.5 | 0.5 | Edits to reply to opposition for DWCC, incorporated Sarah's edits and sent to Ron for review | Motion to Compel | 300 | 150 |
| M. Bray | 1/14/19 | 0.5 | 0.5 | Discussed DWCC with Jon and upcoming trip | DWCC Visits - Preparation | 300 | 150 |
| M. Bray | 1/15/19 | 0.5 | 0.5 | Drafted contact memo from call with BS re. her son in extended at DWCC. Saved to Dropbox and put into weekly meeting DWCC | Client Communications - Relative | 300 | 150 |
| M. Bray | 1/18/19 | 0.5 | 0.5 | Discussed DWCC projects and research with Niles | Call/Discussion - Co-counsel | 300 | 150 |
| M. Bray | 1/20/19 | 5 | 5 | DWCC Doc Review | DWCC Doc Review | 300 | 1500 |
| M. Bray | 1/22/19 | 7.5 | 7.5 | Traveled from DWCC back to New Orleans | DWCC Visits - Travel | 300 | 2250 |
| M. Bray | 1/23/19 | 0.5 | 0.5 | Updated active visit sheet for DWCC with yesterday's visits and new people we need to speak with | DWCC Visits | 300 | 150 |
| M. Bray | 1/23/19 | 2 | 2 | Met with Katie and David Cloud re. DWCC and Vera | Case Management | 300 | 600 |
| M. Bray | 1/26/19 | 7.5 | 7.5 | DWCC Doc Review | DWCC Doc Review | 300 | 2250 |
| M. Bray | 1/30/19 | 0.5 | 0.5 | Drafted motion and order for TRO and PI on client access Discussed TRO for DWCC with Jon | TRO | 300 | 150 |
| M. Bray | 1/31/19 | 0.5 | 0.5 | Discussed DWCC with Jon, Katie, and Bruce | Call/Discussion - Co-counsel | 300 | 150 |
| M. Bray | 2/1/19 | 0.5 | 0.5 | Researching the motion & memo to intervene new plaintiffs for DWCC | Motion to Intervene | 300 | 150 |
| M. Bray | 2/2/19 | 0.5 | 0.5 | Reviewing MH policies as part of RFP 13 to incorporate into RFA and for depo prep for Robinson and Dauzat | Deposition - Preparation | 300 | 150 |
| M. Bray | 2/4/19 | 0.5 | 0.5 | Received Katie's edits to reply to opposition for TRO for DWCC and began revising | Motion to Compel | 300 | 150 |
| M. Bray | 2/5/19 | 1 | 1 | Meeting with Jon, Ron, Sarah to go over the argument for the TRO conference call tomorrow for DWCC | TRO | 300 | 300 |
| M. Bray | 2/5/19 | 0.5 | 0.5 | Updated discovery production spreadsheet for DWCC with 6th production info | Discovery | 300 | 150 |
| M. Bray | 2/5/19 | 0.5 | 0.5 | Discussed DWCC with Sarah | Call/Discussion - Co-counsel | 300 | 150 |
| M. Bray | 2/5/19 | 2 | 2 | DWCC Doc Review | DWCC Doc Review | 300 | 600 |
| M. Bray | 2/6/19 | 1 | 1 | DWCC Doc Review & depo prep | Deposition - Preparation | 300 | 300 |
| M. Bray | 2/6/19 | 0.5 | 0.5 | Pre-meeting before the TRO for DWCC to prep | TRO | 300 | 150 |
| M. Bray | 2/11/19 | 0.5 | 0.5 | Worked with Tory, the DWCC temp, to show him what we will need from him | Case Management - Staffing | 300 | 150 |
| M. Bray | 2/11/19 | 0.5 | 0.5 | Received Katie's edits on opposition to compel, reviewed my research on the subject of objecting to "any and all facts" for DWCC | Motion to Compel | 300 | 150 |
| M. Bray | 2/13/19 | 2 | 2 | Depo Prep for DWCC | Deposition - Preparation | 300 | 600 |
| M. Bray | 2/14/19 | 0.5 | 0.5 | DWCC Weekly meeting - discussing our positions for our call this afternoon with opposing counsel | Case Management - Team Meeting | 300 | 150 |
| M. Bray | 2/14/19 | 0.5 | 0.5 | Revising depo questions for Robinson for DWCC | Deposition - Preparation | 300 | 150 |
| M. Bray | 2/14/19 | 1 | 1 | Meet and Confer call with opposing counsel for DWCC | Meet and Confer | 300 | 300 |
| M. Bray | 2/15/19 | 2 | 2 | Received filings for DWCC, reviewed filings and saved to Dropbox | Case Management - Document Management | 300 | 600 |
| M. Bray | 2/18/19 | 5 | 5 | DWCC Depo Prep for Robinson | Deposition - Preparation | 300 | 1500 |
| M. Bray | 2/18/19 | 0.5 | 0.5 | Review of Jon's edits to the Opposition to Defendants' motion to compel for DWCC | Motion to Compel | 300 | 150 |
| M. Bray | 2/19/19 | 7.5 | 7.5 | Drove from New Orleans to Minden for DWCC depositions | Deposition - Travel | 300 | 2250 |
| M. Bray | 2/20/19 | 1 | 1 | Drove from hotel to DWCC for deposition of Robinson | Deposition - Travel | 300 | 300 |
| M. Bray | 2/20/19 | 7.5 | 7.5 | Robinson Deposition | Deposition | 300 | 2250 |
| M. Bray | 2/21/19 | 1 | 1 | Drove from hotel to DWCC | DWCC Visits - Travel | 300 | 300 |
| M. Bray | 2/21/19 | 7.5 | 7.5 | Dauzat Deposition | Deposition | 300 | 2250 |
| M. Bray | 2/21/19 | 7 | 7 | Drove from DWCC back to New Orleans | DWCC Visits - Travel | 300 | 2100 |
| M. Bray | 2/22/19 | 0.5 | 0.5 | Unloaded boxes from DWCC depositions back into the office, gave Chris an update on the depositions | Deposition | 300 | 150 |
| M. Bray | 3/6/19 | 2 | 2 | Drafting AC Discovery responses for DWCC | Discovery | 300 | 600 |
| M. Bray | 3/6/19 | 4 | 4 | Drafting AC Discovery responses for DWCC | Discovery | 300 | 1200 |
| M. Bray | 3/12/19 | 7.5 | 7.5 | Drove from NOLA to Ruston for DWCC visits tomorrow | DWCC Visits - Travel | 300 | 2250 |
| M. Bray | 3/13/19 | 15 | 15 | Visits at DWCC and travel back to New Orleans | DWCC Visits - Travel | 300 | 4500 |
| M. Bray | 3/15/19 | 0.5 | 0.5 | Discussed DWCC with Sarah | Call/Discussion - Co-counsel | 300 | 150 |
| M. Bray | 3/18/19 | 0.5 | 0.5 | Letters for DWCC | Intake Letters | 300 | 150 |
| M. Bray | 3/19/19 | 2 | 2 | Drafting motion for leave to file third amended complaint for DWCC | Complaint - Third Amended | 300 | 600 |
| M. Bray | 3/20/19 | 0.5 | 0.5 | Sent notice of depositions for DWCC around to the team for | Deposition | 300 | 150 |
| M. Bray | 3/21/19 | 0.5 | 0.5 | Revised supplemental memo for class cert for DWCC and sent to | Class Certification | 300 | 150 |
| M. Bray | 3/23/19 | 8 | 8 | Depo prep for Hayden for DWCC | Deposition - Preparation | 300 | 2400 |
| M. Bray | 3/24/19 | 3.5 | 3.5 | Depo prep for Hayden for DWCC | Deposition - Preparation | 300 | 1050 |
| M. Bray | 3/25/19 | 0.5 | 0.5 | Discussed response letters from DWCC mail so they can be mailed out with Angela and Jon. | Inmate Response Letters | 300 | 150 |
| M. Bray | 3/26/19 | 6 | 6 | Drove from New Orleans to Ruston for DWCC depos this week | Deposition - Travel | 300 | 1800 |
| M. Bray | 3/26/19 | 3 | 3 | Review of Bruce Charles records with Jon to prepare for depo prep in the morning | Deposition - Preparation | 300 | 900 |
| M. Bray | 3/27/19 | 3 | 3 | Met with Bruce Charles for depo prep | Deposition - Preparation | 300 | 900 |
| M. Bray | 3/27/19 | 1 | 1 | Drove from it Ruston to DWCC | DWCC Visits - Travel | 300 | 300 |
| M. Bray | 3/27/19 | 1 | 1 | Drove from DWCC back to hotel | DWCC Visits - Travel | 300 | 300 |
| M. Bray | 3/28/19 | 1 | 1 | Drove from hotel to DWCC | DWCC Visits - Travel | 300 | 300 |
| M. Bray | 3/28/19 | 1 | 1 | Drove from DWCC back to hotel | DWCC Visits - Travel | 300 | 300 |
| M. Bray | 3/28/19 | 4 | 4 | Depo of Bruce Charles | Deposition | 300 | 1200 |

Detailed Time Entries - Half-Hour Increments                                                                     Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| M. Bray | 3/28/19 | 5.5 | 5.5 | Depo of Lonnie Nail | Deposition | 300 | 1650 |
| M. Bray | 3/29/19 | 1 | 1 | Drove from hotel to DWCC | DWCC Visits - Travel | 300 | 300 |
| M. Bray | 3/29/19 | 7 | 7 | Drove from DWCC back to New Orleans | DWCC Visits - Travel | 300 | 2100 |
| M. Bray | 3/29/19 | 6 | 6 | Depo of Steve Hayden | Deposition | 300 | 1800 |
| M. Bray | 4/3/19 | 0.5 | 0.5 | Review of responses to AC discovery for DWCC | Discovery | 300 | 150 |
| M. Bray | 4/4/19 | 0.5 | 0.5 | Saving docs to DWCC folder, organizing files in the folders | Case Management - Document Management | 300 | 150 |
| M. Bray | 4/8/19 | 0.5 | 0.5 | Review of weekly intake letters for DWCC to send responses | Intake Letters | 300 | 150 |
| M. Bray | 4/9/19 | 3 | 3 | Review of DWCC discovery to determine new requests and supplemental requests | Discovery | 300 | 900 |
| M. Bray | 4/10/19 | 2 | 2 | Reviewing DWCC weekly intake letters and drafting responses | Intake Letters | 300 | 600 |
| M. Bray | 4/10/19 | 0.5 | 0.5 | Reviewing DWCC discovery to determine new requests and drafting 8th set of RFPs | Discovery | 300 | 150 |
| M. Bray | 4/11/19 | 1 | 1 | Finished going through Defendant's answer to amended complaint adding AC and noting admissions and denials | Complaint - Amended | 300 | 300 |
| M. Bray | 4/12/19 | 0.5 | 0.5 | Double checked all response letters to DWCC intakes to be mailed today and made changes. Gave Angela the release form to be sent with a letter | Intake Letters | 300 | 150 |
| M. Bray | 4/15/19 | 0.5 | 0.5 | Review of court order for DWCC | Review - Court Order | 300 | 150 |
| M. Bray | 4/15/19 | 0.5 | 0.5 | Reviewed opposition to second motion to amend for DWCC and made notes | Motion to Amend | 300 | 150 |
| M. Bray | 4/16/19 | 0.5 | 0.5 | Talked to Katie about DH and DWCC | Call/Discussion - Co-counsel | 300 | 150 |
| M. Bray | 4/18/19 | 0.5 | 0.5 | Received a return call from Rebecca Cloud at Ruston Library re. DWCC mail | Case Management | 300 | 150 |
| M. Bray | 4/20/19 | 1 | 1 | DWCC Doc Review | DWCC Doc Review | 300 | 300 |
| M. Bray | 4/22/19 | 0.5 | 0.5 | Drafted call memo for JG and circulated to DWCC team | Call Memo | 300 | 150 |
| M. Bray | 4/22/19 | 0.5 | 0.5 | Listened to voicemails from a client BJ who is at DWCC. Tried to return her calls, left her a message. Later, spoke with partner re. BJ at DWCC. I explained to her who we are and what we are doing there and what we cannot help with. | Client Communications | 300 | 150 |
| M. Bray | 4/23/19 | 1 | 1 | Moving DWCC intake letters | Intake Letters | 300 | 300 |
| M. Bray | 4/23/19 | 0.5 | 0.5 | Discussed DWCC with Angela | Call/Discussion - Co-counsel | 300 | 150 |
| M. Bray | 4/24/19 | 0.5 | 0.5 | Received a voicemail from a friend of client JG, with some info about him. He hasn't showered or eaten in 2 days, they have him in an extended lockdown unit at EHCC. She gave me the name and number of his brother. | Client Communications - Relative | 300 | 150 |
| M. Bray | 4/26/19 | 6 | 6 | Drove to EHCC for visits, visits with 3 clients, drove back to New Orleans | EHCC Visits | 300 | 1800 |
| M. Bray | 4/26/19 | 1 | 1 | Prepared letters to be mailed for mass mailing to DWCC with Jon and Niles. Tory helped for a little bit as well. | Mass Mailing | 300 | 300 |
| M. Bray | 4/26/19 | 0.5 | 0.5 | Received 2 new letters from DWCC. Scanned and saved to Weekly Intake Folder | Intake Letters | 300 | 150 |
| M. Bray | 4/29/19 | 0.5 | 0.5 | Organized DWCC intake folder, moved old letters to individual folders | Intake Letters | 300 | 150 |
| M. Bray | 4/29/19 | 0.5 | 0.5 | Reviewing order from Judge Foote re. cameras after PI Hearing. Need to discuss with DWCC team to determine if it is necessary to reurge this issue | Review - Court Order | 300 | 150 |
| M. Bray | 4/30/19 | 2 | 2 | DWCC Doc Review | DWCC Doc Review | 300 | 600 |
| M. Bray | 4/30/19 | 0.5 | 0.5 | Discussed call with Judge with Angela to make sure she understood what the purpose was and what that means | Case Management - Planning | 300 | 150 |
| M. Bray | 4/30/19 | 0.5 | 0.5 | Discussion with DWCC team prior to scheduling call with Judge Hornsby | Preparation - Status Conference | 300 | 150 |
| M. Bray | 5/1/19 | 1 | 1 | Legal research re. other similar prison cases. | Legal Research | 300 | 300 |
| M. Bray | 5/2/19 | 0.5 | 0.5 | Revised responses to AC Discovery and emailed around to team for Jon to review for DWCC | Discovery | 300 | 150 |
| M. Bray | 5/2/19 | 0.5 | 0.5 | Discussed DWCC discovery responses requested by AC with Jon | Discovery | 300 | 150 |
| M. Bray | 5/4/19 | 4 | 4 | Breaking our Seventh Production for DWCC and saving all responses to Dropbox | Discovery | 300 | 1200 |
| M. Bray | 5/6/19 | 0.5 | 0.5 | Printed copies of second amended complaint, DH's letters, and all Defendants responses to prepare for this trip | DWCC Visits - Preparation | 300 | 150 |
| M. Bray | 5/7/19 | 1 | 1 | Retrieved video of handheld cameras from June 2017 to December 2017 with Warden Goodwin | DWCC Visits | 300 | 300 |
| M. Bray | 5/8/19 | 4.5 | 4.5 | Visits at DWCC | DWCC Visits | 300 | 1350 |
| M. Bray | 5/8/19 | 6.5 | 6.5 | Drove back to New Orleans | DWCC Visits - Travel | 300 | 1950 |
| M. Bray | 5/9/19 | 0.5 | 0.5 | Scanned all docs given by clients during visits at DWCC to Drobox | DWCC Visits | 300 | 150 |
| M. Bray | 5/10/19 | 0.5 | 0.5 | Drafting visit memos from DWCC visits | DWCC Visit Memos | 300 | 150 |
| M. Bray | 5/10/19 | 0.5 | 0.5 | Drafting visit memos from DWCC visits | DWCC Visit Memos | 300 | 150 |
| M. Bray | 5/11/19 | 0.5 | 0.5 | Read through responses to RFP 7 again from DWCC | Request for Production | 300 | 150 |
| M. Bray | 5/13/19 | 0.5 | 0.5 | Reviewed Motion to Dismiss Henry for DWCC | Motion to Dismiss Henry | 300 | 150 |
| M. Bray | 5/14/19 | 0.5 | 0.5 | Revised motion to dismiss Henry for DWCC and emailed to team for ACLU review | Motion to Dismiss Henry | 300 | 150 |
| M. Bray | 5/16/19 | 0.5 | 0.5 | Drafted records request for client RH to get records from UMC. Emailed to DWCC team for review before I fax it over | Client Matters | 300 | 150 |
| M. Bray | 5/16/19 | 0.5 | 0.5 | DWCC Doc Review | DWCC Doc Review | 300 | 150 |
| M. Bray | 5/17/19 | 1 | 1 | Updated 8th set of discovery requests and sent around to the team for review for DWCC | Discovery | 300 | 300 |
| M. Bray | 5/20/19 | 0.5 | 0.5 | Revising 8th Set of Discovery for DWCC | Discovery | 300 | 150 |
| M. Bray | 5/20/19 | 0.5 | 0.5 | Revising 8th Set of Discovery for DWCC. Sent to team for review | Discovery | 300 | 150 |
| M. Bray | 5/22/19 | 0.5 | 0.5 | Finalized letter to GoDepo with corrections to Hayden transcript and emailed to GoDepo and opposing counsel | Deposition - Transcripts | 300 | 150 |
| M. Bray | 5/25/19 | 3.5 | 3.5 | Drafting responses to Second set of discovery propounded to AC for DWCC. Sent around to team for review | Discovery | 300 | 1050 |
| M. Bray | 5/28/19 | 1 | 1 | Further researching and drafting motion to preserve tier footage for DWCC | Motion to Preserve | 300 | 300 |
| M. Bray | 5/29/19 | 2 | 2 | Drafting motion to preserve tier footage for DWCC | Motion to Preserve | 300 | 600 |
| M. Bray | 5/31/19 | 0.5 | 0.5 | Drafted motion to expedite and sent around to DWCC team | Motion to Expedite | 300 | 150 |
| M. Bray | 5/31/19 | 4.5 | 4.5 | Breaking out files for DWCC Doc Review | Case Management - Document Management | 300 | 1350 |
| M. Bray | 6/13/19 | 1 | 1 | DWCC weekly meeting | Case Management - Team Meeting | 300 | 300 |
| M. Bray | 6/18/19 | 0.5 | 0.5 | Discussed DWCC with Jon, he filled me in on the call they had with the security expert | Working with Experts | 300 | 150 |
| M. Bray | 6/20/19 | 0.5 | 0.5 | Spoke with the CO P&A about their case. I will send him a copy of our complaint for DWCC and he will send us their settlement | Vague | 300 | 150 |
| M. Bray | 6/24/19 | 1 | 1 | Review of DWCC discovery stuff and drafted a proposed response email to Keith | Discovery | 300 | 300 |
| M. Bray | 6/27/19 | 2 | 2 | DWCC Doc Review | DWCC Doc Review | 300 | 600 |
| M. Bray | 7/2/19 | 2 | 2 | Finished drafting additional information the court said to provide for DWCC and sent to the team for review | Case Management | 300 | 600 |
| M. Bray | 7/2/19 | 1 | 1 | Discussed DWCC with Angela | Call/Discussion - Co-counsel | 300 | 300 |
| M. Bray | 7/3/19 | 1 | 1 | Read emails re. the list of people for discovery for DWCC, revised and updated the list and sent it back around to the team for review | Discovery | 300 | 300 |
| M. Bray | 7/3/19 | 1 | 1 | Finalized list for DWCC to be sent to opposing counsel with Jon. Finalized and emailed around a proposed visit list for 7/15 | DWCC Visits | 300 | 300 |

17

Detailed Time Entries - Half-Hour Increments                                                                                           Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| M. Bray | 7/5/19 | 0.5 | 0.5 | Review of intake letters for DWCC | Intake Letters | 300 | 150 |
| M. Bray | 7/16/19 | 0.5 | 0.5 | Received records from client RH  from Jon. Saved the records from the disc to Dropbox and reviewed, there are only a few pages of records | Client Matters | 300 | 150 |
| M. Bray | 7/17/19 | 0.5 | 0.5 | Discussed the DH issue with the team via email.  Called mother with Client Communications - Relative Jenna present | Client Communications - Relative | 300 | 150 |
| M. Bray | 7/19/19 | 0.5 | 0.5 | Reviewed DWCC intake letter responses | Intake Letters | 300 | 150 |
| M. Bray | 7/24/19 | 2 | 2 | Printing documents for DWCC trip and gathering everything we need | DWCC Visits | 300 | 600 |
| M. Bray | 7/24/19 | 4 | 4 | Drove from Hammond to Ruston for DWCC visits starting tomorrow | DWCC Visits - Travel | 300 | 1200 |
| M. Bray | 7/25/19 | 1 | 1 | Drove from hotel to DWCC | DWCC Visits - Travel | 300 | 300 |
| M. Bray | 7/25/19 | 1 | 1 | Drove from DWCC back to Ruston | DWCC Visits - Travel | 300 | 300 |
| M. Bray | 7/26/19 | 1 | 1 | Drove from hotel to DWCC | DWCC Visits - Travel | 300 | 300 |
| M. Bray | 7/26/19 | 5.5 | 5.5 | Visits on South Compound | DWCC Visits | 300 | 1650 |
| M. Bray | 7/26/19 | 1 | 1 | Drove from DWCC to Ruston for food | DWCC Visits - Travel | 300 | 300 |
| M. Bray | 7/26/19 | 5.5 | 5.5 | Drove from Ruston to New Orleans | DWCC Visits - Travel | 300 | 1650 |
| M. Bray | 7/29/19 | 0.5 | 0.5 | Entered hours and expenses from DWCC trip | Time Sheets | 300 | 150 |
| M. Bray | 7/29/19 | 0.5 | 0.5 | Called father obo client CD at DWCC. | Client Communications - Relative | 300 | 150 |
| M. Bray | 7/29/19 | 0.5 | 0.5 | DWCC Doc Review | DWCC Doc Review | 300 | 150 |
| M. Bray | 7/30/19 | 1 | 1 | Review of memos drafted by Jessica from DWCC trip | DWCC Visits | 300 | 300 |
| M. Bray | 7/31/19 | 0.5 | 0.5 | Drafted list of individuals to be visited at EHCC. Discussed the list with Jon, I will circulate it to the team and contact Tara Dennis to see what day we can set this up for | EHCC Visits | 300 | 150 |
| M. Bray | 8/8/19 | 4.5 | 4.5 | DWCC Doc Review | DWCC Doc Review | 300 | 1350 |
| M. Bray | 8/9/19 | 3.5 | 3.5 | Client visits at EHCC | EHCC Visits | 300 | 1050 |
| M. Bray | 8/12/19 | 1 | 1 | Training temporary people for DWCC and setting them up on the computers | Case Management - Staffing | 300 | 300 |
| M. Bray | 8/12/19 | 1 | 1 | DWCC Doc Review | DWCC Doc Review | 300 | 300 |
| M. Bray | 8/14/19 | 0.5 | 0.5 | Quick review of DWCC Intake Letters, there are no memos or responses available yet, but I read through a few letters | Intake Letters | 300 | 150 |
| M. Bray | 8/15/19 | 1 | 1 | Updated RFP sheet for DWCC to include everything received to date | Request for Production | 300 | 300 |
| M. Bray | 8/26/19 | 0.5 | 0.5 | Scanned weekly intake letters for DWCC | Intake Letters | 300 | 150 |
| M. Bray | 8/26/19 | 0.5 | 0.5 | Scanning death reports received from Claiborne Parish Coroner as result of PRA for DWCC | Public Record Requests | 300 | 150 |
| M. Bray | 8/26/19 | 1 | 1 | Saved all death reports scanned into discovery folder for DWCC | Discovery | 300 | 300 |
| M. Bray | 8/27/19 | 0.5 | 0.5 | Drafting response letters to DWCC intakes | Intake Letters | 300 | 150 |
| M. Bray | 8/28/19 | 0.5 | 0.5 | Drafted a quick reference for DWCC activities for Jamie and emailed to her | Case Management | 300 | 150 |
| M. Bray | 8/30/19 | 2 | 2 | Researching and drafting opposition to Def Motion for mental exams | Motion for Mental Exams | 300 | 600 |
| M. Bray | 9/4/19 | 0.5 | 0.5 | Client RB wrote that he wants us to return an original document to him.  Looked through Dropbox as well as they physical letters, unable to locate the original document he's requesting. Will ask him about it on Friday when we meet with him. | Vague | 300 | 150 |
| M. Bray | 9/4/19 | 4 | 4 | Sorting out issues with the DWCC temps and having access to files.  There is an issue with Filemaker, brought it to Ron's attention he is going to get it fixed. Ensured that they all have work to do until we return from Monroe next week | Case Management - Technology Issues | 300 | 1200 |
| M. Bray | 9/5/19 | 0.5 | 0.5 | Discussion with Jon and the interns about the settlement and other DWCC matters | Settlement Agreement | 300 | 150 |
| M. Bray | 9/5/19 | 5.5 | 5.5 | Drove from New Orleans to Minden | DWCC Visits - Travel | 300 | 1650 |
| M. Bray | 9/6/19 | 0.5 | 0.5 | Went through security, arrived on S. Compound for client visits | DWCC Visits | 300 | 150 |
| M. Bray | 9/6/19 | 6.5 | 6.5 | Visits with clients | DWCC Visits | 300 | 1950 |
| M. Bray | 9/9/19 | 0.5 | 0.5 | Traveled to Court to meet with Judge Hayes, set up in the courtroom awaiting everyone else's arrival | Mediation - Travel | 300 | 150 |
| M. Bray | 9/9/19 | 1 | 1 | Mediation with Judge Hayes | Mediation | 300 | 300 |
| M. Bray | 9/9/19 | 6.5 | 6.5 | Drove back to New Orleans | Mediation - Travel | 300 | 1950 |
| M. Bray | 9/13/19 | 0.5 | 0.5 | Reviewed Jon's revisions to opposition for mental exam, will send to Bruce when I'm done | Motion for Mental Exams | 300 | 150 |
| M. Bray | 9/13/19 | 0.5 | 0.5 | Discussion with DWCC temps to check in on progress and | Case Management - Staffing | 300 | 150 |
| M. Bray | 9/13/19 | 0.5 | 0.5 | Call with Dan Pacholke to discuss what he needs before the walkthrough and what he needs to review in general.  I will send a Dropbox link with all items and send the printed versions via Fed Ex | DWCC Visits - Preparation | 300 | 150 |
| M. Bray | 9/16/19 | 1 | 1 | Meeting with Jon to prepare for the meet and confer call re. DWCC discovery issues | Discovery | 300 | 300 |
| M. Bray | 9/17/19 | 0.5 | 0.5 | Review of all responses to discovery requests for DWCC, located the discovery offer for them to inspect. | Discovery | 300 | 150 |
| M. Bray | 9/17/19 | 1 | 1 | Drafting motion for contempt for DWCC | Motion for Contempt | 300 | 300 |
| M. Bray | 9/18/19 | 0.5 | 0.5 | Status conference call with Magistrate Judge Hornsby to discuss scheduling and outstanding issues.  We will submit a motion to fix the fact range by October 2 | Status Conference | 300 | 150 |
| M. Bray | 9/18/19 | 0.5 | 0.5 | Checked in with the DWCC temps and let them know we are having a meeting tomorrow and they should have an idea of what they've done and what they have left.  Discussed a few issues that came up | Case Management - Staffing | 300 | 150 |
| M. Bray | 9/18/19 | 2 | 2 | Researching and drafting motion for contempt, sent to team for review and edits | Motion for Contempt | 300 | 600 |
| M. Bray | 9/19/19 | 0.5 | 0.5 | Discussed DWCC with Katie and Jon | Call/Discussion - Co-counsel | 300 | 150 |
| M. Bray | 9/25/19 | 2 | 2 | Adding files to Dan Pacholke's folder so we can get it off to him. Copying the files is taking a long time | Working with Experts | 300 | 600 |
| M. Bray | 9/26/19 | 0.5 | 0.5 | Met with DWCC temporary help to assist with some issues and make sure everyone is comfortable with their projects | Case Management - Staffing | 300 | 150 |
| M. Bray | 9/26/19 | 0.5 | 0.5 | Discussion with Katie and Jon re. discovery and what needs to be done | Discovery | 300 | 150 |
| M. Bray | 9/27/19 | 0.5 | 0.5 | Call with Katie and Jon to discuss DWCC discovery and where we are with reviewing | Discovery | 300 | 150 |
| M. Bray | 9/27/19 | 2 | 2 | DWCC Doc Review | DWCC Doc Review | 300 | 600 |
| M. Bray | 10/1/19 | 1 | 1 | DWCC Doc Review | DWCC Doc Review | 300 | 300 |
| M. Bray | 10/3/19 | 2 | 2 | DWCC Weekly meeting at ACLU office | Case Management - Team Meeting | 300 | 600 |
| M. Bray | 10/10/19 | 0.5 | 0.5 | Scanned letters in for DWCC for Jamie since the scanning is not working and the Dropbox is having issues. I will email the letters around for everyone to review with the memos and responses. | Client Letters | 300 | 150 |
| M. Bray | 10/10/19 | 0.5 | 0.5 | Finalized Set 9 of DWCC discovery and sent to team for review. | Discovery | 300 | 150 |
| M. Bray | 10/17/19 | 0.5 | 0.5 | DWCC weekly meeting. | Case Management - Team Meeting | 300 | 150 |
| M. Bray | 10/18/19 | 3 | 3 | Client visits at EHCC | EHCC Visits | 300 | 900 |
| M. Bray | 10/21/19 | 2 | 2 | Added N1 and N2D rosters to EL list for DWCC. Formatted and sorted by last name, printed 8 copies.  Formatted and sorted by location and printed 8 copies. Getting packets together for everyone on the walkthrough | Case Management | 300 | 600 |
| M. Bray | 10/22/19 | 0.5 | 0.5 | Went to Enterprise to pick up the rental car, they do not have a van ready for me to pick up they are getting one from another location. I will leave and come back | DWCC Visits - Travel | 300 | 150 |
| M. Bray | 10/22/19 | 6.5 | 6.5 | Drove from New Orleans to Ruston for the expert visit at DWCC | DWCC Visits - Travel | 300 | 1950 |

Detailed Time Entries - Half-Hour Increments                                                                    Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| M. Bray | 10/23/19 | 1 | 1 | Drove from hotel in Ruston to DWCC | DWCC Visits - Travel | 300 | 300 |
| M. Bray | 10/24/19 | 1 | 1 | Drove from hotel in Ruston to DWCC | DWCC Visits - Travel | 300 | 300 |
| M. Bray | 10/25/19 | 1 | 1 | Drove from Ruston to DWCC | DWCC Visits - Travel | 300 | 300 |
| M. Bray | 10/25/19 | 7.5 | 7.5 | Accompanied experts in meeting with clients. | Working with Experts | 300 | 2250 |
| M. Bray | 10/25/19 | 7.5 | 7.5 | Drove from DWCC back to New Orleans, the travel home was much slower due to bad weather for nearly the entire drive | DWCC Visits - Travel | 300 | 2250 |
| M. Bray | 11/6/19 | 4 | 4 | Reviewing intake letters for DWCC | Intake Letters | 300 | 1200 |
| M. Bray | 11/13/19 | 1 | 1 | Reviewing Motion for Contempt, the key, and creating exhibits. Sent an email back around to the team with my edits | Motion for Contempt | 300 | 300 |
| M. Bray | 11/14/19 | 0.5 | 0.5 | Prepared for video hearing with Judge Foote | Motion for Mental Exams | 300 | 150 |
| M. Bray | 11/19/19 | 4.5 | 4.5 | DWCC depo prep, finding court reporter, drafting Mtn Withdraw Sarah, reviewing notice of depos | Deposition - Preparation | 300 | 1350 |
| M. Bray | 11/22/19 | 0.5 | 0.5 | Updated discovery list with indications as to what has been broken out and what is in Filemaker to include the Ninth production. Emailed the team | Discovery | 300 | 150 |
| M. Bray | 11/22/19 | 0.5 | 0.5 | Review of mail policies for DWCC | Intake Letters | 300 | 150 |
| M. Bray | 11/26/19 | 0.5 | 0.5 | Sent Leah instructions for the depo defense printing project, discussed with her how we will put that all together | Deposition - Preparation | 300 | 150 |
| M. Bray | 11/27/19 | 3.5 | 3.5 | Meet and confer phonecall with Keith re. DWCC and AC's responses to discovery that they determined were deficient | Meet and Confer | 300 | 1050 |
| M. Bray | 11/30/19 | 0.5 | 0.5 | Printing documents for depos and gathering all materials needed for the next 2 weeks of depositions for DWCC | Deposition - Preparation | 300 | 150 |
| M. Bray | 12/1/19 | 0.5 | 0.5 | Picked up rental car from Enterprise on Baronne and drove back to load all items for DWCC trip from the office. | DWCC Visits - Travel | 300 | 150 |
| M. Bray | 12/1/19 | 5.5 | 5.5 | Drove from New Orleans to Ruston | DWCC Visits - Travel | 300 | 1650 |
| M. Bray | 12/1/19 | 1 | 1 | Review of records before meetings tomorrow for depo prep | Deposition - Preparation | 300 | 300 |
| M. Bray | 12/2/19 | 1 | 1 | Drove from Ruston to DWCC for client meetings | DWCC Visits - Travel | 300 | 300 |
| M. Bray | 12/2/19 | 6.5 | 6.5 | Met with a total of 8 people. Three are on the North side, we will meet with them tomorrow. We were told by Mays that we needed to leave by 5 despite Randy Robert telling us we could stay until 6. He said they have roll at 5:45 and then intake after that. | DWCC Visits | 300 | 1950 |
| M. Bray | 12/2/19 | 1 | 1 | Drove from DWCC back to Ruston | DWCC Visits - Travel | 300 | 300 |
| M. Bray | 12/3/19 | 1 | 1 | Drove from Ruston to DWCC | DWCC Visits - Travel | 300 | 300 |
| M. Bray | 12/3/19 | 0.5 | 0.5 | Went through security and came to South Compound | DWCC Visits - Travel | 300 | 150 |
| M. Bray | 12/3/19 | 1 | 1 | Drove from DWCC to Ruston | DWCC Visits - Travel | 300 | 300 |
| M. Bray | 12/4/19 | 1 | 1 | Drove from Ruston to DWCC | DWCC Visits - Travel | 300 | 300 |
| M. Bray | 12/4/19 | 7 | 7 | Defended depositions | Deposition | 300 | 2100 |
| M. Bray | 12/6/19 | 1 | 1 | Drove from DWCC back to Ruston | DWCC Visits - Travel | 300 | 300 |
| M. Bray | 12/7/19 | 3.5 | 3.5 | Preparing for depositions next week | Deposition - Preparation | 300 | 1050 |
| M. Bray | 12/9/19 | 1 | 1 | Drove from Ruston to DWCC | DWCC Visits - Travel | 300 | 300 |
| M. Bray | 12/9/19 | 0.5 | 0.5 | Went through security and set up for the deposition of James Burgos | Deposition | 300 | 150 |
| M. Bray | 12/10/19 | 1 | 1 | Drove from Ruston to DWCC | DWCC Visits - Travel | 300 | 300 |
| M. Bray | 12/10/19 | 0.5 | 0.5 | Went through security and set up for the deposition of Angie Huff | Deposition | 300 | 150 |
| M. Bray | 12/11/19 | 1 | 1 | Drove from Ruston to DWCC | DWCC Visits - Travel | 300 | 300 |
| M. Bray | 12/11/19 | 0.5 | 0.5 | Went through security and set up for the deposition of Kayla Sherman | Deposition | 300 | 150 |
| M. Bray | 12/12/19 | 1 | 1 | Drove from Ruston to DWCC for the deposition of Paul Pitts | DWCC Visits - Travel | 300 | 300 |
| M. Bray | 12/12/19 | 0.5 | 0.5 | Went through security and set up for the deposition of Paul Pitts | Deposition | 300 | 150 |
| M. Bray | 12/13/19 | 5.5 | 5.5 | Drove from Ruston back to New Orleans | DWCC Visits - Travel | 300 | 1650 |
| M. Bray | 12/13/19 | 1 | 1 | Dropped off Katie, unloaded all boxes at the office, returned rental car to Enterprise | Block Billing | 300 | 300 |
| M. Bray | 12/16/19 | 2 | 2 | Drafting 10th set of discovery requests for DWCC to circulate to the team. Emailed the team for review and additions | Discovery | 300 | 600 |
| M. Bray | 12/18/19 | 0.5 | 0.5 | Continuing downloading and saving links with supplemental discovery for DWCC. Breaking files into smaller chunks and tracking in the spreadsheets what we have received and when | Discovery | 300 | 150 |
| M. Bray | 12/19/19 | 4 | 4 | Working on opposition to 4th Motion to Compel for DWCC | Motion to Compel | 300 | 1200 |
| M. Bray | 12/23/19 | 0.5 | 0.5 | Received an email from Randy that they are agreeable to extend discovery to March 15. I updated the proposed joint motion so it could be sent to Randy for approval then filed | Discovery | 300 | 150 |
| M. Bray | 12/23/19 | 0.5 | 0.5 | Updating google docs for discovery for DWCC to keep track of what we have, compared to original requests to determine what we are still missing | Discovery | 300 | 150 |
| M. Bray | 12/23/19 | 0.5 | 0.5 | Spoke with Emma and discussed DWCC to do and priorities | Discovery | 300 | 150 |
| M. Bray | 12/23/19 | 0.5 | 0.5 | Working on supplemental responses to discovery for DWCC | Discovery | 300 | 150 |
| M. Bray | 12/23/19 | 1 | 1 | Working on supplemental responses to discovery for DWCC. | Discovery | 300 | 300 |
| M. Bray | 12/23/19 | 3 | 3 | Working on supplemental responses to discovery for DWCC | Discovery | 300 | 900 |
| M. Bray | 1/1/20 | 6 | 6 | Drove from New Orleans to Ruston for DWCC depositions | DWCC Visits | 300 | 1800 |
| M. Bray | 1/2/20 | 8 | 8 | Depo prep with 6 people on south compound for DWCC | Deposition - Preparation | 300 | 2400 |
| M. Bray | 1/2/20 | 1 | 1 | Drove from DWCC back to Ruston | DWCC Visits | 300 | 300 |
| M. Bray | 1/3/20 | 1 | 1 | Drove from Ruston to DWCC | DWCC Visits | 300 | 300 |
| M. Bray | 1/3/20 | 3 | 3 | Depo prep with people on North Compound, began with 3 from N5 protective custody. Had to wait to bring in anyone from general population until the N5 guys were gone because cannot have the guys in the same room | Deposition - Preparation | 300 | 900 |
| M. Bray | 1/3/20 | 2 | 2 | Depo prep for guys back on South Compound, was able to meet with 2 people before we had to leave at 4. They gave us a 15 minute warning, they were serious about making sure we were gone by 4 | Deposition - Preparation | 300 | 600 |
| M. Bray | 1/3/20 | 1 | 1 | Drove from DWCC back to Ruston | DWCC Visits | 300 | 300 |
| M. Bray | 1/6/20 | 1 | 1 | Drove from Ruston to DWCC for depo prep | DWCC Visits | 300 | 300 |
| M. Bray | 1/6/20 | 0.5 | 0.5 | Began reviewing notes from depo prep to print and organize for depositions beginning tomorrow | Deposition - Preparation | 300 | 150 |
| M. Bray | 1/7/20 | 1 | 1 | Drove from Ruston to DWCC for depos | DWCC Visits | 300 | 300 |
| M. Bray | 1/7/20 | 1 | 1 | Drove from DWCC to Ruston | DWCC Visits | 300 | 300 |
| M. Bray | 1/8/20 | 1 | 1 | Drove from Ruston to DWCC for depos | DWCC Visits | 300 | 300 |
| M. Bray | 1/8/20 | 6 | 6 | Depos at DWCC | Deposition | 300 | 1800 |
| M. Bray | 1/9/20 | 1 | 1 | Drove from Ruston to DWCC for depos | DWCC Visits | 300 | 300 |
| M. Bray | 1/10/20 | 1 | 1 | Drove from Ruston to DWCC for depos | DWCC Visits | 300 | 300 |
| M. Bray | 1/10/20 | 1 | 1 | Reviewed the supplemental brief for class cert re. mootness for DWCC, added TOC/TOA and sent back around to the team | Class Certification | 300 | 300 |
| M. Bray | 1/12/20 | 8 | 8 | Revising our responses to Defendants' RFAs for DWCC. Revising their responses to our RFAs to incorporate some of the language from the objections they used. | Request for Admissions | 300 | 2400 |
| M. Bray | 1/12/20 | 0.5 | 0.5 | Reviewed the filings replying to the 30(b)(6) Mtn to compel, the 4th Mtn Compel, and the objection to appeal the interrogatory decision. If responses are necessary, I will work on them tomorrow | Motion to Compel | 300 | 150 |
| M. Bray | 1/13/20 | 0.5 | 0.5 | Reviewed Bruce's edits and comments on the responses to Defendants' RFAs for DWCC. Made some changes and sent back around to the team for further review | Request for Admissions | 300 | 150 |

Detailed Time Entries - Half-Hour Increments                                                                          Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| M. Bray | 1/13/20 | 0.5 | 0.5 | Received a discovery link from Defendants for DWCC. Downloaded the link and accessed the documents, but determined that it is the same production as the 6th supplement to the 8th production. There are no new files in the link | Discovery | 300 | 150 |
| M. Bray | 1/14/20 | 1 | 1 | Drove from Ruston to DWCC | DWCC Visits | 300 | 300 |
| M. Bray | 1/14/20 | 1 | 1 | Went through security and waited for the fog count to be completed so I could be escorted to the South Compound to conduct the read and signs | DWCC Visits | 300 | 300 |
| M. Bray | 1/14/20 | 1 | 1 | Drove from DWCC back to Ruston | DWCC Visits | 300 | 300 |
| M. Bray | 1/14/20 | 1 | 1 | Reviewed Defendants' reply to the motion to compel 30(b)(6) and discussed with Katie and Jon. Called Ron to discuss, Katie will draft the initial draft then send around for review. Ron to review tomorrow | Motion to Compel | 300 | 300 |
| M. Bray | 1/15/20 | 0.5 | 0.5 | Drafted reply to Def opposition to the appeal for additional interrogatories. It is due to be filed today, will circulate when I have access to Wifi for review by the team | Discovery | 300 | 150 |
| M. Bray | 1/17/20 | 6 | 6 | Drove from Ruston to New Orleans | DWCC Visits | 300 | 1800 |
| M. Bray | 1/22/20 | 0.5 | 0.5 | Discussion of DWCC matters with Jon and Katie. Discussed planning and scheduling depositions, expert needs. Emailed Defendants asking if they will accept service of the SDT for Nail and the rolodex | Deposition | 300 | 150 |
| M. Bray | 1/24/20 | 1 | 1 | Drafting motion to compel for 8th and 9th sets of discovery for the responses that Defendants have stated they will not produce responses for | Motion to Compel | 300 | 300 |
| M. Bray | 1/27/20 | 0.5 | 0.5 | Drafting MISO Mtn to Compel discovery 8th & 9th set issues for DWCC | Motion to Compel | 300 | 150 |
| M. Bray | 1/28/20 | 0.5 | 0.5 | Copied all depositions into a dropbox folder for the experts and emailed the link to everyone for DWCC | Working with Experts | 300 | 150 |
| M. Bray | 1/28/20 | 1 | 1 | Continuing creating notes from case research for DWCC team to draft a reply to the opposition regarding standing. Emailed my notes to the team | Opposition for Standing | 300 | 300 |
| M. Bray | 1/31/20 | 7 | 7 | Gathering everything needed for DWCC trip next week for depositions | Deposition | 300 | 2100 |
| M. Bray | 2/2/20 | 2 | 2 | Picked up the rental car from Enterprise for the trip to DWCC for depositions. Drove to the office and packed the things we need | DWCC Visits | 300 | 600 |
| M. Bray | 2/2/20 | 6.5 | 6.5 | Drove from New Orleans to Ruston and checked into the hotel for depositions at DWCC for the week | DWCC Visits | 300 | 1950 |
| M. Bray | 2/3/20 | 0.5 | 0.5 | Went through security and drove to South Compound to defend remaining 2 depositions | DWCC Visits | 300 | 150 |
| M. Bray | 2/3/20 | 2 | 2 | Defended 2 remaining depositions | Deposition | 300 | 600 |
| M. Bray | 2/3/20 | 2 | 2 | Working lunch before taking the deposition of Joel Williams | Deposition | 300 | 600 |
| M. Bray | 2/3/20 | 2 | 2 | Deposition of Joel Williams | Deposition | 300 | 600 |
| M. Bray | 2/3/20 | 0.5 | 0.5 | Talked with Katie on the phone about the Joel Williams depo today and discussed questions for the depo of Asst Warden Baird | Deposition | 300 | 150 |
| M. Bray | 2/4/20 | 0.5 | 0.5 | Went through security and set up for the deposition of Vincent Coleman | DWCC Visits | 300 | 150 |
| M. Bray | 2/5/20 | 1 | 1 | Drove from Ruston to DWCC for depositions | DWCC Visits | 300 | 300 |
| M. Bray | 2/5/20 | 0.5 | 0.5 | Went through security and set up for deposition of Asst Warden Baird | DWCC Visits | 300 | 150 |
| M. Bray | 2/6/20 | 0.5 | 0.5 | Went through security and set up for deposition of Col. Tyronne Mays | DWCC Visits | 300 | 150 |
| M. Bray | 2/6/20 | 7.5 | 7.5 | Deposition of Col. Tyrone Mays | Deposition | 300 | 2250 |
| M. Bray | 2/6/20 | 1 | 1 | Drove from DWCC back to Ruston | DWCC Visits | 300 | 300 |
| M. Bray | 2/7/20 | 7 | 7 | Drove from Ruston back to New Orleans | DWCC Visits | 300 | 2100 |
| M. Bray | 2/10/20 | 0.5 | 0.5 | Received electronic transcripts and exhibits from DWCC depos. Saved to Dropbox | Deposition | 300 | 150 |
| M. Bray | 2/11/20 | 2 | 2 | Drafting Mtn to Compel for DWCC | Motion to Compel | 300 | 600 |
| M. Bray | 2/11/20 | 0.5 | 0.5 | Drafted a follow up email to send to opposing counsel to follow up after our meet and confer on 1/22 as per our agreement. They promised all production by 2/14 and we agreed to follow up before then to make sure we were on track | Discovery | 300 | 150 |
| M. Bray | 2/12/20 | 0.5 | 0.5 | Received transcript for Huey and exhibits, saved to Dropbox | Case Management - Document Management | 300 | 150 |
| M. Bray | 2/13/20 | 2 | 2 | Gathering documents for the supplemental response for DWCC | Discovery | 300 | 600 |
| M. Bray | 2/18/20 | 3 | 3 | DWCC doc review | DWCC Doc Review | 300 | 900 |
| M. Bray | 2/19/20 | 0.5 | 0.5 | Received order granting our motion to compel for DWCC. Saved and reviewed | Motion to Compel | 300 | 150 |
| M. Bray | 2/28/20 | 3 | 3 | Updated discovery folders for DWCC to ensure all productions are accounted for. | Discovery | 300 | 900 |
| M. Bray | 3/9/20 | 1 | 1 | Conversations with the team discussing BR depos for DWCC. Opposing counsel is refusing to produce discovery | Deposition | 300 | 300 |
| M. Bray | 3/9/20 | 4.5 | 4.5 | Gathering docs for supplemental discovery | Discovery | 300 | 1350 |
| M. Bray | 3/13/20 | 0.5 | 0.5 | Received an order from the court granting our second motion to amend for DWCC. Dowloaded and saved, reviewed the order | Motion to Amend | 300 | 150 |
| M. Bray | 3/18/20 | 5 | 5 | Gathering supplemental info for discovery responses for DWCC | Discovery | 300 | 1500 |
| M. Bray | 3/20/20 | 0.5 | 0.5 | Meet and confer call with Randy and Keith re. DWCC depo scheduling | Deposition - Preparation | 300 | 150 |
| M. Bray | 3/31/20 | 1 | 1 | Updated folder for Dan Pacholke with depositions and other documents re. DWCC and emailed the team that if they want to check it out before I send it they can | Working with Experts | 300 | 300 |
| M. Bray | 3/31/20 | 2 | 2 | Updating folders with files for experts for DWCC to send updated links with additional documents | Working with Experts | 300 | 600 |
| M. Bray | 4/2/20 | 1 | 1 | DWCC weekly meeting | Case Management - Team Meeting | 300 | 300 |
| M. Bray | 4/2/20 | 0.5 | 0.5 | Opposing counsel filed an opposition to our 3rd Motion to compel for DWCC. Saved to Dropbox, printed and reviewed | Motion to Compel | 300 | 150 |
| M. Bray | 4/9/20 | 0.5 | 0.5 | Call with Kathy Burns to check in and make sure she has everything she needs. I sent her the link to the expert folder again | Working with Experts | 300 | 150 |
| M. Bray | 4/15/20 | 3.5 | 3.5 | Review of records for LA, creating a spreadsheet noting important things for the expert review | Working with Experts | 300 | 1050 |
| M. Bray | 4/21/20 | 1 | 1 | Breaking up records for client CD and creating an index for experts | Working with Experts | 300 | 300 |
| M. Bray | 4/22/20 | 5.5 | 5.5 | Breaking up records for client CD and creating an index for experts | Working with Experts | 300 | 1650 |
| M. Bray | 4/22/20 | 0.5 | 0.5 | Video call with Jon and Emma to discuss DWCC work and timeline for completion. We will discuss further tomorrow morning at our weekly meeting | Case Management - Planning | 300 | 150 |
| M. Bray | 4/30/20 | 0.5 | 0.5 | Video chat with Katie to discuss work flow for DWCC | Case Management - Planning | 300 | 150 |
| M. Bray | 5/19/20 | 0.5 | 0.5 | Discussed issue of being able to reach client JR with Emma. | Client Communications | 300 | 150 |
| M. Bray | 5/21/20 | 1 | 1 | DWCC weekly meeting | Case Management - Team Meeting | 300 | 300 |
| M. Bray | 5/27/20 | 0.5 | 0.5 | Received an order on our motion to compel for DWCC. Saved to Dropbox, reviewed. | Motion to Compel | 300 | 150 |
| M. Bray | 6/18/20 | 1 | 1 | DWCC weekly meeting | Case Management - Team Meeting | 300 | 300 |

20

Detailed Time Entries - Half-Hour Increments                                                                                              Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| M. Bray | 6/26/20 | 6.5 | 6.5 | Creating an overview of Anthony Tellis to prep Ron for his deposition on Tuesday. Emailed to Jon and Emma to get feedback on the format I put the info in | Deposition - Preparation | 300 | 1950 |
| M. Bray | 6/29/20 | 5.5 | 5.5 | Preparing individual summaries for Ron's depo prep. Emailed to team and uploaded for Ron | Deposition - Preparation | 300 | 1650 |
| M. Bray | 7/4/20 | 3 | 3 | Creating a document explaining the recent production of discovery for DWCC and what we are still missing in preparation to draft a motion to compel. Emailed it to the team to discuss at the meeting on Wednesday | Motion to Compel | 300 | 900 |
| M. Bray | 7/7/20 | 0.5 | 0.5 | Discussed protective order for DWCC with Emma, she is working on the draft now and will send it to me when she's done | Motion for Protective Order | 300 | 150 |
| M. Bray | 7/8/20 | 2 | 2 | DWCC weekly meeting | Case Management - Team Meeting | 300 | 600 |
| M. Bray | 7/8/20 | 3 | 3 | Revising draft of MISO protective order for DWCC | Motion for Protective Order | 300 | 900 |
| M. Bray | 7/9/20 | 2 | 2 | Finished revisions on the MISO protective order and emailed around to the DWCC team for further revisions and Jon's addition of depo info | Motion for Protective Order | 300 | 600 |
| M. Bray | 7/13/20 | 2 | 2 | Revised MISO, Motion, and Ron's Affidavit for the protective order for DWCC and sent back around to the team for final looks. | Motion for Protective Order | 300 | 600 |
| M. Bray | 8/6/20 | 1 | 1 | DWCC weekly meeting | Case Management - Team Meeting | 300 | 300 |
| M. Bray | 8/6/20 | 2 | 2 | Revising depo questions for LeBlanc. Emailed to the team | Deposition - Preparation | 300 | 600 |
| M. Bray | 8/7/20 | 0.5 | 0.5 | Gathered all info needed for the DWCC meet and confer call | Meet and Confer | 300 | 150 |
| M. Bray | 8/7/20 | 0.5 | 0.5 | Meet and confer call with Keith re. DWCC discovery issues | Discovery | 300 | 150 |
| M. Bray | 8/7/20 | 0.5 | 0.5 | Follow up discussion with Emma and Jon re. DWCC | Call/Discussion - Co-counsel | 300 | 150 |
| M. Bray | 8/9/20 | 1 | 1 | Prep work for LeBlanc and Smith depos | Deposition - Preparation | 300 | 300 |
| M. Bray | 8/9/20 | 6 | 6 | Depo prep for Smith and LeBlanc | Deposition - Preparation | 300 | 1800 |
| M. Bray | 8/11/20 | 1 | 1 | Call with Experts for DWCC | Working with Experts | 300 | 300 |
| M. Bray | 8/13/20 | 0.5 | 0.5 | DWCC weekly meeting | Case Management - Team Meeting | 300 | 150 |
| M. Bray | 8/13/20 | 0.5 | 0.5 | Finished verifying the things in the expert file, will need to send the link for the Dropbox again | Working with Experts | 300 | 150 |
| M. Bray | 8/15/20 | 1 | 1 | Finalized motion for contempt for DWCC and email the team for review | Motion for Contempt | 300 | 300 |
| M. Bray | 8/19/20 | 1 | 1 | DWCC team meeting to discuss tasks and priorities | Case Management - Team Meeting | 300 | 300 |
| M. Bray | 8/19/20 | 4 | 4 | Reorganizing the files for Craig Haney DWCC | Working with Experts | 300 | 1200 |
| M. Bray | 9/3/20 | 0.5 | 0.5 | Reorganizing files for Craig Haney | Working with Experts | 300 | 150 |
| M. Bray | 9/4/20 | 0.5 | 0.5 | Reorganizing files for experts for DWCC | Working with Experts | 300 | 150 |
| M. Bray | 9/5/20 | 6 | 6 | Reorganizing files for experts | Working with Experts | 300 | 1800 |
| M. Bray | 9/6/20 | 5 | 5 | Reorganizing files for experts | Working with Experts | 300 | 1500 |
| M. Bray | 9/7/20 | 11 | 11 | Reorganizing files for experts | Working with Experts | 300 | 3300 |
| M. Bray | 9/8/20 | 0.5 | 0.5 | Update call with experts for DWCC | Working with Experts | 300 | 150 |
| M. Bray | 9/10/20 | 2 | 2 | Reviewing photos from expert walk through at DWCC and creating index | Working with Experts | 300 | 600 |
| M. Bray | 9/16/20 | 1 | 1 | Drafting reply to Defendants' opposition to 4th Motion to Compel for DWCC | Motion to Compel | 300 | 300 |
| M. Bray | 9/22/20 | 1 | 1 | DWCC team meeting to discuss issues before the status conference with Judge Foote tomorrow | Status Conference - Preparation | 300 | 300 |
| M. Bray | 9/22/20 | 2 | 2 | Pre status conference meeting with Jon and Emma to moot the issues for Judge Foote. Brought Katie in discuss potential timeline discussions | Status Conference - Judge Foote | 300 | 600 |
| M. Bray | 9/23/20 | 0.5 | 0.5 | Post status conference meeting with Katie, Jon, and Emma to discuss DWCC | Status Conference | 300 | 150 |
| M. Bray | 9/30/20 | 5 | 5 | Drafting MISO objection to R&R of Magistrate Judge for DWCC | Objection to Report & Recommendations | 300 | 1500 |
| M. Bray | 9/30/20 | 0.5 | 0.5 | Discussed objection to R&R with Jon to strategize. I am taking the draft back to continue working on it | Objection to Report & Recommendations | 300 | 150 |
| M. Bray | 9/30/20 | 3.5 | 3.5 | Reading Ron's depo and drafting MISO objection to R&R for | Objection to Report & Recommendations | 300 | 1050 |
| M. Bray | 10/1/20 | 0.5 | 0.5 | Reviewing DWCC Doc Review Status spreadsheet and updated as necessary | DWCC Doc Review | 300 | 150 |
| M. Bray | 10/1/20 | 1 | 1 | DWCC weekly meeting | Case Management - Team Meeting | 300 | 300 |
| M. Bray | 10/2/20 | 4.5 | 4.5 | Reviewing discovery to update spreadsheet to create a work plan | Discovery | 300 | 1350 |
| M. Bray | 10/4/20 | 4.5 | 4.5 | Reviewing status of DWCC disco review and FM uploads for work plan | Discovery | 300 | 1350 |
| M. Bray | 10/5/20 | 5 | 5 | Working through my todo list of doc review for DWCC | DWCC Doc Review | 300 | 1500 |
| M. Bray | 10/7/20 | 0.5 | 0.5 | Discussion with Ron, Jon, and Emma re. DWCC and the Amicus. Jon and Ron will revise the appeal before Katie finishes her review. | Amicus | 300 | 150 |
| M. Bray | 10/8/20 | 2 | 2 | Revising the work plan, adding file locations and changing priority for Defendant Witness files | Working with Witnesses | 300 | 600 |
| M. Bray | 10/9/20 | 1 | 1 | Meeting with Jon and Emma to discuss scheduling prison calls | Client Communications | 300 | 300 |
| M. Bray | 10/10/20 | 2 | 2 | Reviewing N4 Key logs for DWCC Doc Review | DWCC Doc Review | 300 | 600 |
| M. Bray | 10/15/20 | 0.5 | 0.5 | DWCC Weekly Meeting | Case Management - Team Meeting | 300 | 150 |
| M. Bray | 10/15/20 | 4.5 | 4.5 | DWCC Doc Review | DWCC Doc Review | 300 | 1350 |
| M. Bray | 10/19/20 | 0.5 | 0.5 | Received a return call from Dan Pacholke, discussed what documentation he needs for the named plaintiffs. | Working with Experts | 300 | 150 |
| M. Bray | 10/20/20 | 1 | 1 | Finished updating file locations for all individuals for DWCC Doc Review. | DWCC Doc Review | 300 | 300 |
| M. Bray | 10/21/20 | 2 | 2 | Reviewing DWCC letters and revising responses | Intake Letters | 300 | 600 |
| M. Bray | 10/21/20 | 3.5 | 3.5 | DWCC Doc Review - N4 Key logs | DWCC Doc Review | 300 | 1050 |
| M. Bray | 10/22/20 | 1 | 1 | DWCC weekly meeting | Case Management - Team Meeting | 300 | 300 |
| M. Bray | 10/22/20 | 1 | 1 | Moot with Jon for Motion in Limine for DWCC | RFP | 300 | 300 |
| M. Bray | 10/22/20 | 2 | 2 | DWCC Doc Review - breaking out RFP 134 | Motion in Limine | 300 | 600 |
| M. Bray | 10/23/20 | 0.5 | 0.5 | DWCC Doc Review - N4 Key Logs | DWCC Doc Review | 300 | 150 |
| M. Bray | 10/26/20 | 1 | 1 | Discussed DWCC Discovery with Emma | Discovery | 300 | 300 |
| M. Bray | 11/3/20 | 3 | 3 | Revising Reply to Opposition to Appeal of Magistrate for 30(b)(6) and emailed back around to DWCC team | 30(b)(6) Deposition | 300 | 900 |
| M. Bray | 11/9/20 | 0.5 | 0.5 | Discussed DWCC with Emma and what needs to be delegated | Case Management - Planning | 300 | 150 |
| M. Bray | 11/9/20 | 0.5 | 0.5 | Discussion with Jon, Emma, Leah re. DWCC and redistributing the workload | Case Management - Planning | 300 | 150 |
| M. Bray | 11/19/20 | 1 | 1 | DWCC Weekly Meeting | Case Management - Team Meeting | 300 | 300 |
| M. Bray | 11/24/20 | 0.5 | 0.5 | Adding files to flash drive for upload team | Case Management - Document Management | 300 | 150 |
| M. Bray | 11/24/20 | 0.5 | 0.5 | Got a call back from Bruce Charles | Client Communications | 300 | 150 |
| M. Bray | 11/24/20 | 2 | 2 | DWCC Doc Review - client CT files in Filemaker | DWCC Doc Review | 300 | 600 |
| M. Bray | 11/24/20 | 2 | 2 | Adding files to expert folders and updating index for each. Emailed Dropbox links to each of the experts. Emailed Dan and Kathy to schedule a check in | Working with Experts | 300 | 600 |
| M. Bray | 11/25/20 | 0.5 | 0.5 | Brief meeting with Ron, Katie & Emma to discuss order on 30(b)(6) and work plan | Deposition | 300 | 150 |
| M. Bray | 11/30/20 | 1 | 1 | Review of DWCC work plan and numbers of files | Case Management - Planning | 300 | 300 |
| M. Bray | 11/30/20 | 5.5 | 5.5 | Revising DWCC Doc Review Work Plan | DWCC Doc Review | 300 | 1650 |
| M. Bray | 12/1/20 | 1 | 1 | Revising DWCC Doc Review Work Plan | DWCC Doc Review | 300 | 300 |
| M. Bray | 12/1/20 | 0.5 | 0.5 | Call with Kathy Burns to check in | Working with Experts | 300 | 150 |
| M. Bray | 12/2/20 | 1 | 1 | DWCC Doc Review - Whatever files are in FileMaker system assigned to me | DWCC Doc Review | 300 | 300 |

Detailed Time Entries - Half-Hour Increments                                                                  Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|-------|------|-------------|----------------|----------|----------|---------------|-------|
| M. Bray | 12/7/20 | 0.5 | 0.5 | Called Mikey with Slate Tech re. the invoice, it was not paid. Emailed invoice to AP to be paid. | Case Management - Document Management | 300 | 150 |
| M. Bray | 12/7/20 | 3 | 3 | DWCC Doc Review - Revising the info the uploaders have, revising work plan, reviewing docs | DWCC Doc Review | 300 | 900 |
| M. Bray | 12/9/20 | 0.5 | 0.5 | Interview with Alexis Stanley for short term doc review for DWCC | Staffing Matters | 300 | 150 |
| M. Bray | 12/10/20 | 0.5 | 0.5 | Interview with Joshua Johnson | Staffing Matters | 300 | 150 |
| M. Bray | 12/13/20 | 3.5 | 3.5 | 30(b)(6) depo prep for Ron, gathering info from multiple sources and compiling into one document | 30(b)(6) Deposition - Preparation | 300 | 1050 |
| M. Bray | 12/14/20 | 0.5 | 0.5 | Morning logistical meeting with Joshua & Alexis before they start doing their doc review for DWCC | Staffing Matters | 300 | 150 |
| M. Bray | 12/14/20 | 1 | 1 | Updating file info for everything the doc upload team has | Case Management - Document Management | 300 | 300 |
| M. Bray | 12/17/20 | 1 | 1 | DWCC weekly meeting | Case Management - Team Meeting | 300 | 300 |
| M. Bray | 12/21/20 | 5.5 | 5.5 | Continuing DWCC Doc Review | DWCC Doc Review | 300 | 1650 |
| M. Bray | 12/22/20 | 0.5 | 0.5 | DWCC Doc Review | DWCC Doc Review | 300 | 150 |
| M. Bray | 12/24/20 | 0.5 | 0.5 | DWCC team meeting cancelled, but met with Joshua and Alexis to discuss their progress and check in. | Case Management - Team Meeting | 300 | 150 |
| M. Bray | 12/28/20 | 5 | 5 | Compiling info for Ron to review for 30(b)(6) depo, adding info to the database Ron created earlier today. | Deposition | 300 | 1500 |
| M. Bray | 12/29/20 | 4.5 | 4.5 | 30(b)(6) depo prep | 30(b)(6) Deposition - Preparation | 300 | 1350 |
| M. Bray | 12/29/20 | 6 | 6 | Continuing 30(b)(6) depo prep | 30(b)(6) Deposition - Preparation | 300 | 1800 |
| M. Bray | 12/31/20 | 6 | 6 | 30(b)(6) prep with the team and gathering info for Ron | 30(b)(6) Deposition - Preparation | 300 | 1800 |
| M. Bray | 1/2/21 | 7 | 7 | 30(b)(6) depo prep | 30(b)(6) Deposition - Preparation | 300 | 2100 |
| M. Bray | 1/5/21 | 6.5 | 6.5 | 30(b)(6) deposition of Ron | 30(b)(6) Deposition - Preparation | 300 | 1950 |
| M. Bray | 1/7/21 | 1 | 1 | Call with Craig, Kathy, Dan & Emma to discuss status of reports, what (if anything) everyone needs, and to discuss a few substantive suggestions to Craig and Kathy. Need an update on the eta for Dan's report. | Working with Experts | 300 | 300 |
| M. Bray | 1/9/21 | 2 | 2 | Received Dan's report for DWCC, did as much of my review as possible before passing it along to Emma | Working with Experts | 300 | 600 |
| M. Bray | 1/14/21 | 0.5 | 0.5 | DWCC attorney team meeting to discuss logistics | Case Management - Team Meeting | 300 | 150 |
| M. Bray | 1/14/21 | 3.5 | 3.5 | DWCC Doc Review - client AB | DWCC Doc Review | 300 | 1050 |
| M. Bray | 1/18/21 | 0.5 | 0.5 | DWCC Doc Review - AB | DWCC Doc Review | 300 | 150 |
| M. Bray | 1/19/21 | 4.5 | 4.5 | DWCC Doc Review - AB | DWCC Doc Review | 300 | 1350 |
| M. Bray | 1/20/21 | 2 | 2 | DWCC Doc Review - AB | DWCC Doc Review | 300 | 600 |
| M. Bray | 1/21/21 | 1 | 1 | DWCC Weekly Meeting | Case Management - Team Meeting | 300 | 300 |
| M. Bray | 1/25/21 | 2 | 2 | DWCC Doc Review - AB | DWCC Doc Review | 300 | 600 |
| M. Bray | 1/25/21 | 2 | 2 | Researching the subpoena duces tecum issue for the SDT issued to Mikey with Slate for DWCC | Legal Research | 300 | 600 |
| M. Bray | 1/27/21 | 5.5 | 5.5 | Researching publications for both John Thompson and Craig Haney | Working with Experts | 300 | 1650 |
| M. Bray | 1/28/21 | 1 | 1 | DWCC Weekly Meeting | Case Management - Team Meeting | 300 | 300 |
| M. Bray | 1/28/21 | 2 | 2 | DWCC Doc Review | DWCC Doc Review | 300 | 600 |
| M. Bray | 1/29/21 | 1 | 1 | DWCC team attorney meeting re. Doc review | Case Management - Team Meeting | 300 | 300 |
| M. Bray | 2/1/21 | 2 | 2 | DWCC Doc Review | DWCC Doc Review | 300 | 600 |
| M. Bray | 2/2/21 | 0.5 | 0.5 | Met with Joshua, discussed Filemaker doc review and some issues with his entries. | Case Management - Staffing | 300 | 150 |
| M. Bray | 2/2/21 | 3.5 | 3.5 | DWCC Doc Review - client AB | DWCC Doc Review | 300 | 1050 |
| M. Bray | 2/4/21 | 3 | 3 | DWCC Doc Review - client AB | DWCC Doc Review | 300 | 900 |
| M. Bray | 2/10/21 | 0.5 | 0.5 | Reviewed list of articles I found against an expert publication list from Westlaw for John Thompson, marked the ones I've already found and sent the list to Lee to help find the remainder | Working with Experts | 300 | 150 |
| M. Bray | 2/10/21 | 3.5 | 3.5 | DWCC Doc Review - client AB | DWCC Doc Review | 300 | 1050 |
| M. Bray | 2/24/21 | 1 | 1 | DWCC expert deposition strategy discussion; Jon will depose Seal again | Deposition | 300 | 300 |
| M. Bray | 3/4/21 | 3 | 3 | Researched the question of non-testifying experts still being deposed. Sent a proposed email to the DWCC team | Working with Experts | 300 | 900 |
| M. Bray | 3/4/21 | 0.5 | 0.5 | Discussed DWCC with Emma | Call/Discussion - Co-counsel | 300 | 150 |
| M. Bray | 3/9/21 | 0.5 | 0.5 | Brief call with Craig Haney & Emma. | Working with Experts | 300 | 150 |
| M. Bray | 3/11/21 | 0.5 | 0.5 | DWCC Doc Review | DWCC Doc Review | 300 | 150 |
| M. Bray | 3/11/21 | 2 | 2 | Reviewing attachments to Thompson's report for DWCC | Working with Experts | 300 | 600 |
| M. Bray | 3/14/21 | 2 | 2 | Reviewed DWCC intake letters and revised memos and responses. Sent an email to Leah and Emma that it was done and they were ready for mailing | Intake Letters | 300 | 600 |
| M. Bray | 3/15/21 | 6 | 6 | Deposition of Mikey Harvey with Slate for DWCC, Jon defended. | Deposition | 300 | 1800 |
| M. Bray | 3/15/21 | 1 | 1 | Debrief from the deposition | Deposition - Debrief | 300 | 300 |
| M. Bray | 3/15/21 | 3.5 | 3.5 | DWCC Doc Review - Finished client MJ and started client LJ | DWCC Doc Review | 300 | 1050 |
| M. Bray | 3/16/21 | 1 | 1 | Creating list of individuals that their evals were included with Thompson's report | Working with Experts | 300 | 300 |
| M. Bray | 3/16/21 | 2 | 2 | Depo prep call with Craig & Kathy to discuss Thompson's report and some preliminary depo prep for them | Deposition - Preparation | 300 | 600 |
| M. Bray | 3/18/21 | 0.5 | 0.5 | Filling in chart of mental exams by John Thompson | Working with Experts | 300 | 150 |
| M. Bray | 3/21/21 | 3 | 3 | Drafting direct questions for John Thompson | Trial Preparation | 300 | 900 |
| M. Bray | 3/22/21 | 2 | 2 | Call with Kathy, Bruce, and Jon to prep Kathy for her deposition this week | Trial Preparation | 300 | 600 |
| M. Bray | 3/23/21 | 5 | 5 | Reviewing documents and working on direct of John Thompson | Trial Preparation | 300 | 1500 |
| M. Bray | 3/23/21 | 0.5 | 0.5 | Had a call with Emma, discussed a few things that came out of Dan's depo today | Deposition | 300 | 150 |
| M. Bray | 3/24/21 | 1 | 1 | Deposition of Kathy Burns, observed after my meeting in Baton Rouge | Deposition | 300 | 300 |
| M. Bray | 3/26/21 | 4.5 | 4.5 | Deposition of Michael Richmond | Deposition | 300 | 1350 |
| M. Bray | 3/26/21 | 0.5 | 0.5 | Remainder of the deposition of Michael Richmond | Deposition | 300 | 150 |
| M. Bray | 3/26/21 | 2 | 2 | Printed and organized documents produced for Thompson for DWCC | Case Management - Document Management | 300 | 600 |
| M. Bray | 3/28/21 | 1 | 1 | Revised and added questions to Thompson direct | Trial Preparation | 300 | 300 |
| M. Bray | 3/29/21 | 6 | 6 | Continued reviewing documents and revising questions for direct of John Thompson | Trial Preparation | 300 | 1800 |
| M. Bray | 3/31/21 | 1 | 1 | Went to office and set up all documents in preparation for deposition of John Thompson | Deposition - Preparation | 300 | 300 |
| M. Bray | 3/31/21 | 7 | 7 | Deposition of John Thompson | Deposition | 300 | 2100 |
| M. Bray | 4/1/21 | 1 | 1 | DWCC weekly meeting | Case Management - Team Meeting | 300 | 300 |
| M. Bray | 4/2/21 | 3 | 3 | Observed deposition of Upchurch | Deposition | 300 | 900 |
| M. Bray | 4/2/21 | 2 | 2 | Met with Craig Haney to prepare for his deposition on Monday | Deposition - Preparation | 300 | 600 |
| M. Bray | 4/5/21 | 6 | 6 | Deposition of Craig Haney | Deposition | 300 | 1800 |
| M. Bray | 4/6/21 | 0.5 | 0.5 | Drafted email to the DWCC team with things to think over before our Thursday meeting. Also drafted a preservation letter for the court reporter's work product video recordings and included with the email | Preservation Letter | 300 | 150 |
| M. Bray | 4/8/21 | 1 | 1 | DWCC weekly meeting | Case Management - Team Meeting | 300 | 300 |
| M. Bray | 4/9/21 | 0.5 | 0.5 | Drafting the notes of my conversation with Connell Archey | Working with Experts | 300 | 150 |
| M. Bray | 4/12/21 | 0.5 | 0.5 | Read emails, replied to Rob Cobbs with DWCC info and policies. | Case Management | 300 | 150 |

Detailed Time Entries - Half-Hour Increments                                                                                                          Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| M. Bray | 4/16/21 | 0.5 | 0.5 | Contacted LSP to discuss attorney visits, they are not currently allowing in person visits. They are allowing zoom calls. Emailed with Crystal Osterberger to schedule a Zoom call with CT. It is set for Friday 4/23, I set up and emailed a Zoom link | DWCC Visits - Preparation | 300 | 150 |
| M. Bray | 4/19/21 | 0.5 | 0.5 | Created a folder for Rob Cobbs with depositions and expert stuff in it. Emailed the link to that folder to him. | Deposition | 300 | 150 |
| M. Bray | 4/20/21 | 0.5 | 0.5 | Updated the call memos with my notes and saved to Dropbox for two clients | Call Memo | 300 | 150 |
| M. Bray | 4/23/21 | 0.5 | 0.5 | Reviewing DWCC deposition transcripts | Deposition - Transcripts | 300 | 150 |
| M. Bray | 4/23/21 | 1 | 1 | Zoom call with client at LSP | Client Communications | 300 | 300 |
| M. Bray | 4/26/21 | 1 | 1 | Turned my notes from calls with everyone at DWCC into memos and saved them to the files | Case Management | 300 | 300 |
| M. Bray | 4/26/21 | 3 | 3 | Reviewing transcript of Craig Haney | Deposition | 300 | 900 |
| M. Bray | 4/26/21 | 1 | 1 | Reviewing transcript of Hayden | Deposition | 300 | 300 |
| M. Bray | 4/27/21 | 1 | 1 | Reviewing depositions for DWCC | Deposition | 300 | 300 |
| M. Bray | 4/27/21 | 0.5 | 0.5 | Reviewing depositions for DWCC | Deposition | 300 | 150 |
| M. Bray | 4/27/21 | 3.5 | 3.5 | Reviewing depositions for DWCC | Deposition | 300 | 1050 |
| M. Bray | 4/28/21 | 0.5 | 0.5 | Reviewed deposition transcripts for DWCC | Deposition - Transcripts | 300 | 150 |
| M. Bray | 4/30/21 | 0.5 | 0.5 | Drafting Opposition to Motion in Limine motion for DWCC | Motion in Limine | 300 | 150 |
| M. Bray | 5/3/21 | 0.5 | 0.5 | Drafting opposition to Motion in Limine for DWCC | Motion in Limine | 300 | 150 |
| M. Bray | 5/3/21 | 3 | 3 | Drafting opposition to Motion in Limine for DWCC | Motion in Limine | 300 | 900 |
| M. Bray | 5/3/21 | 0.5 | 0.5 | Drafting opposition to Motion in Limine for DWCC | Motion in Limine | 300 | 150 |
| M. Bray | 5/5/21 | 2 | 2 | Drafting opposition to Motion in Limine for DWCC and revising class cert supplement | Motion in Limine | 300 | 600 |
| M. Bray | 5/5/21 | 3 | 3 | Drafting opposition to Motion in Limine for DWCC | Motion in Limine | 300 | 900 |
| M. Bray | 5/13/21 | 1 | 1 | DWCC Weekly Meeting | Case Management - Team Meeting | 300 | 300 |
| M. Bray | 5/14/21 | 3 | 3 | Revising opposition to Motion in Limine for DWCC. Emailed to team for Katie to review tomorrow morning | Motion in Limine | 300 | 900 |
| M. Bray | 5/17/21 | 1 | 1 | Research for draft opposition to Motion in Limine | Motion in Limine | 300 | 300 |
| M. Bray | 5/20/21 | 1 | 1 | DWCC weekly meeting | Case Management - Team Meeting | 300 | 300 |
| M. Bray | 5/22/21 | 1 | 1 | Entering our settlement agreement provisions into the spreadsheet | Settlement Agreement | 300 | 300 |
| M. Bray | 5/23/21 | 2 | 2 | Creating summary of my notes from Dauzat's first depo for the file | Deposition | 300 | 600 |
| M. Bray | 5/24/21 | 6 | 6 | Drove from New Orleans to Monroe for Mediation | Mediation - Travel | 300 | 1800 |
| M. Bray | 5/24/21 | 2 | 2 | Prep for mediation beginning tomorrow | Mediation | 300 | 600 |
| M. Bray | 5/25/21 | 9 | 9 | Mediation with Judge McClusky in Monroe | Mediation | 300 | 2700 |
| M. Bray | 5/26/21 | 3 | 3 | Mediation with Judge McClusky in Monroe | Mediation | 300 | 900 |
| M. Bray | 5/26/21 | 5.5 | 5.5 | Drove from Monroe back to New Orleans | Travel | 300 | 1650 |
| M. Bray | 6/3/21 | 1 | 1 | Revising the reply to opposition for class cert drafted by Rob | Class Certification | 300 | 300 |
| M. Bray | 6/3/21 | 0.5 | 0.5 | Drafted a reply to Defendants supplemental response to our settlement proposal, per Magistrate McClusky's response. I will review it in the morning before sending it around to the team for review. | Settlement Agreement | 300 | 150 |
| M. Bray | 6/5/21 | 6.5 | 6.5 | Researching and drafting MISO partial summary judgment on 8th Amend for DWCC | Motion for Summary Judgement - Eighth Amendment | 300 | 1950 |
| M. Bray | 6/9/21 | 0.5 | 0.5 | Reviewed revisions to our response to Defendants' most recent settlement proposal, made revisions and emailed back to the team for final thoughts before I email it. | Settlement Agreement | 300 | 150 |
| M. Bray | 6/10/21 | 1 | 1 | DWCC weekly meeting | Case Management - Team Meeting | 300 | 300 |
| M. Bray | 6/13/21 | 3.5 | 3.5 | Drafting MSJ for DWCC | Motion for Summary Judgement - Eighth Amendment | 300 | 1050 |
| M. Bray | 6/14/21 | 1 | 1 | Discussed DWCC with Katie. I will review Jon's ADA section of the MSJ and email my thoughts out to the team. | Motion for Summary Judgement - ADA & RA | 300 | 300 |
| M. Bray | 6/20/21 | 2 | 2 | Finished creating spreadsheet comparing different versons of the classification policy for DWCC. Highlighted different language in 2021 policy in blue text | Case Matters | 300 | 600 |
| M. Bray | 6/20/21 | 0.5 | 0.5 | Finished reviewing the MISO MSJ for 8th Amend claims with notes. | Motion for Summary Judgement - Eighth Amendment | 300 | 150 |
| M. Bray | 6/29/21 | 0.5 | 0.5 | Call with David Fathi re. Motion in Limine hearing for DWCC | Motion in Limine | 300 | 150 |
| M. Bray | 6/29/21 | 3 | 3 | Drafting Reply to MSJ on 8th Amend claims for DWCC; shared the Google Doc with the team to allow it to be live and for edits and revisions to begin | Motion for Summary Judgement - Eighth Amendment | 300 | 900 |
| M. Bray | 7/5/21 | 2 | 2 | Creating electronic versions of deposition review for Dauzat 1 & 2 | Deposition | 300 | 600 |
| M. Bray | 7/7/21 | 3 | 3 | Continued revising to MSJ 8th Amend for DWCC, pulling documents and cites | Motion for Summary Judgement - Eighth Amendment | 300 | 900 |
| M. Bray | 7/7/21 | 1 | 1 | DWCC meeting to discuss division of labor for the Reply to MSJ 8th Amend for DWCC | Motion for Summary Judgement - Eighth Amendment | 300 | 300 |
| M. Bray | 7/7/21 | 3.5 | 3.5 | Continued revising reply to MSJ 8th Amend for DWCC, pulling documents and cites | Motion for Summary Judgement - Eighth Amendment | 300 | 1050 |
| M. Bray | 7/7/21 | 1 | 1 | Reviewing the changes to the 8th Amend Reply, accepting changes to the document to clean it up | Motion for Summary Judgement - Eighth Amendment | 300 | 300 |
| M. Bray | 7/8/21 | 2 | 2 | Continued revising reply to MSJ 8th Amend for DWCC, pulling documents and cites | Motion for Summary Judgement - Eighth Amendment | 300 | 600 |
| M. Bray | 7/9/21 | 2 | 2 | Continued revising reply to MSJ 8th Amend for DWCC, pulling documents and cites | Motion for Summary Judgement - Eighth Amendment | 300 | 600 |
| M. Bray | 7/9/21 | 0.5 | 0.5 | Continued revising reply to MSJ 8th Amend for DWCC, pulling documents and cites | Motion for Summary Judgement - Eighth Amendment | 300 | 150 |
| M. Bray | 7/9/21 | 1 | 1 | Continued revising reply to MSJ 8th Amend for DWCC, pulling documents and cites | Motion for Summary Judgement - Eighth Amendment | 300 | 300 |
| M. Bray | 7/10/21 | 1 | 1 | Continued revising reply to MSJ 8th Amend for DWCC, pulling documents and cites | Motion for Summary Judgement - Eighth Amendment | 300 | 300 |
| M. Bray | 7/12/21 | 0.5 | 0.5 | Accepting changes to Reply to MSJ on 8th Amend for DWCC to figure out what needs to be done today | Motion for Summary Judgement - Eighth Amendment | 300 | 150 |
| M. Bray | 7/12/21 | 1 | 1 | Continued revising reply to MSJ 8th Amend for DWCC, pulling documents and cites | Motion for Summary Judgement - Eighth Amendment | 300 | 300 |
| M. Bray | 7/12/21 | 17.5 | 17.5 | Revising reply to MSJ 8th Amend for DWCC, pulling documents and cites. Made several attempts to file the MSJ, got the main pleading and 10 exhibits filed. ECF is no longer responding, I will need to contact the help desk when they open. | Motion for Summary Judgement | 300 | 5250 |
| M. Bray | 7/14/21 | 0.5 | 0.5 | Call with Kathy Burns re. upcoming Motion in Limine hearing. We will circulate draft questions to her to prepare | Motion in Limine | 300 | 150 |
| M. Bray | 7/19/21 | 1 | 1 | Finalized Motion in Limine direct questions for Haney and emailed to DWCC team forreview | Motion in Limine | 300 | 300 |
| M. Bray | 7/21/21 | 0.5 | 0.5 | Finished revising the direct questions for Haney, emailed them to him for review and consideration | Working with Experts | 300 | 150 |
| M. Bray | 7/21/21 | 0.5 | 0.5 | Received a second draft of the affidavit from Leah; replied that she can send the word version to the team, this is a great starting point for the attorneys to work off of | Client Communications | 300 | 150 |
| M. Bray | 7/21/21 | 1 | 1 | Drafting Surreply to MSJ 8th A | Motion for Summary Judgement - Eighth Amendment | 300 | 300 |

Detailed Time Entries - Half-Hour Increments                                                                                                    Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|-------|------|-------------|----------------|----------|----------|---------------|-------|
| M. Bray | 7/22/21 | 1 | 1 | DWCC weekly meeting | Case Management - Team Meeting | 300 | 300 |
| M. Bray | 7/22/21 | 0.5 | 0.5 | Exchanged emails with Katie re. the 1st A claims for DWCC | Call/Discussion - Co-counsel | 300 | 150 |
| M. Bray | 7/24/21 | 2 | 2 | Finished draft of sureply for 8th A MSJ, emailed to team for review | Motion for Summary Judgement - Eighth Amendment | 300 | 600 |
| M. Bray | 7/25/21 | 1 | 1 | Zoom call with experts and team for DWCC before the hearing tomorrow | Motion in Limine | 300 | 300 |
| M. Bray | 7/25/21 | 1 | 1 | Call with Jon, Katie and Emma to discuss the hearing tomorrow and last minuteprep | Motion in Limine | 300 | 300 |
| M. Bray | 7/26/21 | 1 | 1 | Drove to the office and set up for the Daubert hearing | Motion in Limine Hearing | 300 | 300 |
| M. Bray | 7/26/21 | 0.5 | 0.5 | Reviewing Reply to MSJ in support again, need to address Burns issues | Motion for Summary Judgement - Eighth Amendment | 300 | 150 |
| M. Bray | 7/27/21 | 0.5 | 0.5 | Revising Surreply for 8th A MSJ | Motion for Summary Judgement - Eighth Amendment | 300 | 150 |
| M. Bray | 7/27/21 | 0.5 | 0.5 | Call with Katie | Vague | 300 | 150 |
| M. Bray | 7/28/21 | 0.5 | 0.5 | Researching Tellis' records to find cites to support what we state in our sureply | Sur-Reply | 300 | 150 |
| M. Bray | 7/28/21 | 1 | 1 | Reviewed final draft of sureply to MSJ 8th A; added TOC and TOA, finalized and filed | Motion for Summary Judgement - Eighth Amendment | 300 | 300 |
| M. Bray | 8/5/21 | 2 | 2 | DWCC weekly meeting; discussed trial staffing and resources for first hour, then focused on remainder of agenda | Case Management - Team Meeting | 300 | 600 |
| M. Bray | 8/9/21 | 0.5 | 0.5 | Reviewed lists of witnesses for Plaintiff and Defendant to ensure notes are updated before the meeting this afternoon | Working with Witnesses | 300 | 150 |
| M. Bray | 8/11/21 | 1 | 1 | Discussion with DWCC team for how to handle Defendants' motion to consider new facts and prepare for the upcoming phone conference on Monday | Motion to Reopen Discovery | 300 | 300 |
| M. Bray | 8/16/21 | 0.5 | 0.5 | Reviewed draft of what Emma and Jon had been working on while I was out to prepare for the phone conference today. Sent a message to Jon asking for a call to ask some questions before the phone conference | Case Management | 300 | 150 |
| M. Bray | 8/19/21 | 2 | 2 | DWCC weekly meeting | Case Management - Team Meeting | 300 | 600 |
| M. Bray | 8/26/21 | 0.5 | 0.5 | DWCC weekly meeting | Case Management - Team Meeting | 300 | 150 |
| M. Bray | 8/26/21 | 0.5 | 0.5 | Moot for call with Judge Foote at 11 | Motion to Reopen Discovery | 300 | 150 |
| M. Bray | 9/8/21 | 0.5 | 0.5 | Zoom call with LJ. Unable to speak with RB because the internet would not work in the area where he lives. | Case Management | 300 | 150 |
| M. Bray | 9/8/21 | 0.5 | 0.5 | Debrief with Emma from call with LJ, she also recapped the calls she had with guys at DWCC and pointed out the similarities | Case Management | 300 | 150 |
| M. Bray | 9/10/21 | 0.5 | 0.5 | Attorney phone call with RB. EHCC took 15 minutes to get him onto the phone, so we were only permitted to speak with him for 15 minutes. | Client Communications | 300 | 150 |
| M. Bray | 9/10/21 | 0.5 | 0.5 | Meet and confer re. DWCC scheduling for remedy phase of trial | Trial Preparation | 300 | 150 |
| M. Bray | 9/17/21 | 1 | 1 | Working with DWCC team to finalize our draft proposed timeline for the remedy phase to get to Defendants for their approval to file with the Court. Emailed our draft to opposing counsel | Call/Email - Opposing Counsel | 300 | 300 |
| M. Bray | 9/17/21 | 0.5 | 0.5 | Had a call with Emma and Katie to work out our decision pursuant to Randy's demand that we delete a sentence. Replied to Randy via email informing him that we are not willing to modify our statement and asking if Defendants are still willing to file jointly. | Case Management | 300 | 150 |
| M. Bray | 9/17/21 | 0.5 | 0.5 | Received revisions to the proposed scheduling order from Defendants with their consent to file. Saved it as a PDF and filed it with the court. Saved the filed copy to Dropbox. | Case Management | 300 | 150 |
| M. Bray | 9/17/21 | 0.5 | 0.5 | Began drafting first set discovery requests for remedy phase for DWCC | Discovery | 300 | 150 |
| M. Bray | 9/20/21 | 0.5 | 0.5 | Drafting first set of discovery requests for remedy phase for DWCC | Discovery | 300 | 150 |
| M. Bray | 9/20/21 | 0.5 | 0.5 | Judge Foote issued an order granting class certification for DWCC. Saved to Dropbox, printed and began reviewing | Class Certification | 300 | 150 |
| M. Bray | 9/21/21 | 0.5 | 0.5 | Status conference with Judge Foote, she is adopting our proposed scheduling order in full and minutes will follow shortly. | Status Conference - Judge Foote | 300 | 150 |
| M. Bray | 9/22/21 | 1 | 1 | Reconvened the DWCC team to finish going through complaint to identify witnesses and evidence for trial | Trial Preparation | 300 | 300 |
| M. Bray | 9/23/21 | 0.5 | 0.5 | Discussed DWCC and work plan with Emma | Case Management - Planning | 300 | 150 |
| M. Bray | 9/23/21 | 0.5 | 0.5 | Finished reviewing the order granting class certification for DWCC and making notes. | Class Certification | 300 | 150 |
| M. Bray | 9/23/21 | 0.5 | 0.5 | Reviewing oppositions to MSJ and adding client names to trial prep spreadsheet to prove particular points | Trial Preparation | 300 | 150 |
| M. Bray | 9/24/21 | 0.5 | 0.5 | Reviewing MSJ to pull facts for trial prep spreadsheet | Trial Preparation | 300 | 150 |
| M. Bray | 9/28/21 | 0.5 | 0.5 | Drafted call memo from my call with client, saved to his file and emailed it to the team with some highlights. | Call Memo | 300 | 150 |
| M. Bray | 9/30/21 | 1 | 1 | DWCC weekly meeting | Case Management - Team Meeting | 300 | 300 |
| M. Bray | 10/6/21 | 3 | 3 | Reviewing DWCC discovery and planning for trial | Discovery | 300 | 900 |
| M. Bray | 10/7/21 | 3 | 3 | Calls with 5 people at DWCC; call notes drafted contemporaneously with calls. Will need to turn the notes into formal call memos to be saved into each person's folder. | Call Memo | 300 | 900 |
| M. Bray | 10/10/21 | 4.5 | 4.5 | Working on developing questions for Craig Haney for trial so we can identify exhibits. Reviewing prior materials created for both his deposition and the Motion in Limine hearing. Reviewing his declaration | Trial Preparation | 300 | 1350 |
| M. Bray | 10/11/21 | 3.5 | 3.5 | Meeting with Emma to chart out trial for DWCC and set deadlines between now and then as well as tasks | Trial Preparation | 300 | 1050 |
| M. Bray | 10/11/21 | 0.5 | 0.5 | Reviewed Defendants' objections to our discovery requests, drafted an email and sent to the team pointing out the items that we need to meet and confer on before filing our motion to compel. | Motion to Compel | 300 | 150 |
| M. Bray | 10/12/21 | 1 | 1 | Final review of the opposition for the request to appeal to the 5th Circuit; added TOC/TOA and other necessary portions. Emailed back to the team for a final reivew before it's filed | Appeal of Class Certification | 300 | 300 |
| M. Bray | 10/12/21 | 2 | 2 | Reviewing Haney's report, drafting questions for Haney, trying to determine what exhibits for Haney | Working with Experts | 300 | 600 |
| M. Bray | 10/18/21 | 1 | 1 | Reviewing list of witnesses and began indicating who is testifying, who is records only, and who is on Haney's list. | Trial Preparation | 300 | 300 |
| M. Bray | 10/18/21 | 3.5 | 3.5 | Gathering documents for exhibits and adding to the Trial folder for DWCC | Trial Exhibits | 300 | 1050 |
| M. Bray | 10/19/21 | 0.5 | 0.5 | Gathering documents for exhibits and adding to the Trial folder for DWCC | Trial Exhibits | 300 | 150 |
| M. Bray | 10/21/21 | 0.5 | 0.5 | Call with Keith for meet and confer, call with Emma to follow up | Meet and Confer | 300 | 150 |
| M. Bray | 10/27/21 | 3 | 3 | Pulling individual documents for exhibits for DWCC | Trial Exhibits | 300 | 900 |
| M. Bray | 10/27/21 | 0.5 | 0.5 | Received Defendants' first production for the remedy phase discovery; began downloading and saved to Dropbox. The remainder of the files will take longer to download, I will save them to Dropbox when they complete the download process tomorrow | Discovery | 300 | 150 |
| M. Bray | 10/29/21 | 2 | 2 | Pulling documents for exhibits for DWCC | Trial Exhibits | 300 | 600 |
| M. Bray | 10/29/21 | 3.5 | 3.5 | Pulling documents for exhibits for DWCC | Trial Exhibits | 300 | 1050 |

Detailed Time Entries - Half-Hour Increments                                                                                                                 Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| M. Bray | 10/30/21 | 4 | 4 | Preparing exhibits for trial. Touched base with Emma when I was done, she will let me know if there's anyting she needs my help with today. Otherwise, I'll wait for my turn to review the JPTO tomorrow after Katie | Trial Exhibits | 300 | 1200 |
| M. Bray | 10/31/21 | 0.5 | 0.5 | Reviewing list of witnesses, sent back around to the team with my revisions | Trial Preparation | 300 | 150 |
| M. Bray | 11/2/21 | 3 | 3 | DWCC meeting with Emma | Case Management - Team Meeting | 300 | 900 |
| M. Bray | 11/4/21 | 0.5 | 0.5 | Meeting with Emma and Nishi to discuss depositions and TrialPad | Deposition | 300 | 150 |
| M. Bray | 11/5/21 | 0.5 | 0.5 | Reviewing the division of the files for DWCC exhibits to be marked as exhibits in FM so I can export the list to Excel so we can begin to make sure everything is reviewed | Trial Exhibits | 300 | 150 |
| M. Bray | 11/5/21 | 0.5 | 0.5 | Meeting with Kyle Potts to discuss updates and status of things | Staffing Matters | 300 | 150 |
| M. Bray | 11/5/21 | 1 | 1 | Marking items in Filemaker that we pulled for exhibits so I can export a list into Excel so the team can do a review. Marking the ones I mark as exhibits on the Word doc so we know what to add back in after the export because it isn't in Filemaker | Trial Exhibits | 300 | 300 |
| M. Bray | 11/6/21 | 7.5 | 7.5 | Marking items in Filemaker that we pulled for exhibits so I can export a list into Excel so the team can do a review. Marking the ones I mark as exhibits on the Word doc so we know what to add back in after the export because it isn't in Filemaker | Trial Exhibits | 300 | 2250 |
| M. Bray | 11/7/21 | 8.5 | 8.5 | Marking items in Filemaker that we pulled for exhibits so I can export a list into Excel so the team can do a review. Marking the ones I mark as exhibits on the Word doc so we know what to add back in after the export because it isn't in Filemaker | Trial Exhibits | 300 | 2550 |
| M. Bray | 11/8/21 | 1 | 1 | Finished marking all items as exhibits in Filemaker, with the exception of the remainder of the MH Client Lists that Emma is working on because I'm not sure where she left off | Trial Exhibits | 300 | 300 |
| M. Bray | 11/8/21 | 0.5 | 0.5 | Downloading to Dropbox Defendants' JPTO, exhibits and witness | Joint Pre Trial Conference (JPTO) | 300 | 150 |
| M. Bray | 11/10/21 | 2 | 2 | Meeting with Emma and Jon to discuss last minute issues and strategy for the meet and confer tomorrow on the JPTO | Joint Pre Trial Conference (JPTO) | 300 | 600 |
| M. Bray | 11/11/21 | 1 | 1 | DWCC weekly meeting | Case Management - Team Meeting | 300 | 300 |
| M. Bray | 11/11/21 | 0.5 | 0.5 | Debrief with our DWCC team following the meet and confer | Meet and Confer | 300 | 150 |
| M. Bray | 11/11/21 | 1 | 1 | Revising the JPTO from Defendants' version to add back in the uncontested facts they deleted as well as making the revisions we agreed to during our meet and confer | Joint Pre Trial Conference (JPTO) | 300 | 300 |
| M. Bray | 11/11/21 | 3 | 3 | Revising the JPTO to add back in the uncontested fact statements that were deleted and addressing the comments from today's meet and confer for DWCC. Emailed to Jon and Emma for their review. | Joint Pre Trial Conference (JPTO) | 300 | 900 |
| M. Bray | 11/17/21 | 0.5 | 0.5 | Reviewing Defendants' revisions to the JPTO and moving things around as needed | Joint Pre Trial Conference (JPTO) | 300 | 150 |
| M. Bray | 11/18/21 | 0.5 | 0.5 | Reviewing Defendants' exhibits and the JPTO prior to our conference call with Judge Foote. | Trial Exhibits | 300 | 150 |
| M. Bray | 11/23/21 | 0.5 | 0.5 | Meeting with Emma and Jon to discuss reducing the tier logs we intend to enter as exhibits | Trial Exhibits | 300 | 150 |
| M. Bray | 11/24/21 | 0.5 | 0.5 | Had a call with Katie to discuss demonstratives and how that would work for the DWCC case. I will create demonstratives for the MARs and discuss what other demonstratives we could use. We will need to run them by Defendants for their approval at least to the authenticity of the underlying data and we will have that discussion on Monday | Trial Exhibits | 300 | 150 |
| M. Bray | 11/24/21 | 0.5 | 0.5 | Met with Gabby, discussed the next part of her assignment. She is going to be adding her notes from the Seal note reviews to the spreadsheet for the exhibits. Once that's done, she'll add her notes from the review of MH Intakes | Case Management - Staffing | 300 | 150 |
| M. Bray | 11/25/21 | 1 | 1 | Working on spreadsheets for demonstratives for 2018 MARs | Trial Preparation | 300 | 300 |
| M. Bray | 11/26/21 | 6 | 6 | Working on spreadsheets for demonstratives for 2018 MARs | Trial Preparation | 300 | 1800 |
| M. Bray | 11/27/21 | 5.5 | 5.5 | Working on spreadsheets for demonstratives for 2019 MARs | Trial Preparation | 300 | 1650 |
| M. Bray | 11/28/21 | 2 | 2 | Finished updating the 12/2017 MARs to the demonstrative spreadsheet, the only items remaining are the pre-discovery MARs. Revised the exhibit list with those MARS that I removed | Trial Preparation | 300 | 600 |
| M. Bray | 11/28/21 | 3.5 | 3.5 | Removing files from the exhibit folders to reduce them to match the list, moving all reduced files to a secondary folder of "Exhs in Reserve" so we keep track of what we moved just in case we end up needing it for impeachment | Trial Exhibits | 300 | 1050 |
| M. Bray | 11/29/21 | 0.5 | 0.5 | Debrief with Emma and Jon, discussed tasks and timelines to get this done to send to opposing counsel | Case Management - Planning | 300 | 150 |
| M. Bray | 11/29/21 | 0.5 | 0.5 | Revised JPTO again, emailed to Jon and Emma to make sure I didn't miss anyting from our call with Defendants' today. Once it's approved, I'll email to Defendants. | Joint Pre Trial Conference (JPTO) | 300 | 150 |
| M. Bray | 11/30/21 | 0.5 | 0.5 | Debrief with Jon and Emma | Case Management | 300 | 150 |
| M. Bray | 11/30/21 | 2 | 2 | Labeled all Plaintiff exhibits on the sheet, added it all to the JPTO and emailed to the team for further review. Emma to add Defendants' list of exhibits to the JPTO before we send it to them for final review before filing | Trial Exhibits | 300 | 600 |
| M. Bray | 12/2/21 | 0.5 | 0.5 | Renaming exhibit files to include the exhibit identification alpha numeric system | Trial Exhibits | 300 | 150 |
| M. Bray | 12/2/21 | 1 | 1 | DWCC weekly meeting | Case Management - Team Meeting | 300 | 300 |
| M. Bray | 12/3/21 | 3.5 | 3.5 | Renaming exhibit files. | Trial Exhibits | 300 | 1050 |
| M. Bray | 12/5/21 | 0.5 | 0.5 | Reviewed the reply to the spoliation opposition, emailed back around to the team | Motion for Spoliation | 300 | 150 |
| M. Bray | 12/7/21 | 1 | 1 | Reviewing documents and drafting questions for trial | Trial Preparation | 300 | 300 |
| M. Bray | 12/7/21 | 3 | 3 | Drove to Adams & Reese office downtown and met with Kyle Potts to discuss the DWCC litigation. Visited the room we will be using for trial, spoke with the IT people about logistics. Spoke with the head of HR about temporary badges, obtained 24/7 access to the offices for use during trial. Also discussed marking all the exhibits and printing and bindering for trial. Drove back to the office | Trial Preparation | 300 | 900 |
| M. Bray | 12/8/21 | 1 | 1 | Drafted motions for leave for the replies that were filed to Defendants' oppositions to our motion in limine and spoliation. Circulated to the team for anyone who would want to review, then filed. Saved filed docs to Dropbox | Motion in Limine | 300 | 300 |
| M. Bray | 12/8/21 | 0.5 | 0.5 | Created links to send to Adams and Reese with the ECF documents and the link to all their files. Emailed it over to Kyle and Liz | Trial Exhibits | 300 | 150 |
| M. Bray | 12/9/21 | 0.5 | 0.5 | Received an email from CM/ECF letting me know that the motion for leave should have a proposed order. I put a couple together and filed each of them as corrective documents | Motion for Leave | 300 | 150 |
| M. Bray | 12/9/21 | 0.5 | 0.5 | Tried to call client CD. Phone didn't even ring, straight to voicemail. Called and spoke to his father instead. | Client Communications - Relative | 300 | 150 |
| M. Bray | 12/10/21 | 8.5 | 8.5 | Reviewing exhibits to draft directs and crosses for trial | Trial Preparation | 300 | 2550 |
| M. Bray | 12/13/21 | 5.5 | 5.5 | Renaming exhibit files for A&R to be able to label them. Emailed the link back to Adams and Reese with the renamed files | Trial Exhibits | 300 | 1650 |
| M. Bray | 12/14/21 | 2 | 2 | Document review for DWCC to draft questions for trial | Trial Preparation | 300 | 600 |

Detailed Time Entries - Half-Hour Increments                                                                                                Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| M. Bray | 12/15/21 | 1 | 1 | Reviewed all exhibits with objections for tomorrow, reviewed my notes and our exhibit objects and Defendants' exhibit objections. | Trial Exhibits | 300 | 300 |
| M. Bray | 12/16/21 | 4 | 4 | Joint Pretrial Conference for DWCC with Judge Foote | Joint Pre Trial Conference (JPTO) | 300 | 1200 |
| M. Bray | 12/16/21 | 2 | 2 | DWCC debrief to discuss deadlines and assign tasks | Staffing Matters | 300 | 600 |
| M. Bray | 12/17/21 | 3 | 3 | Finished gathering names and info for letters to send releases to. Finalized the letter, prepared it for mail merge. Did the mail merge for the labels and printed them | Mass Mailing | 300 | 900 |
| M. Bray | 12/17/21 | 0.5 | 0.5 | Began drafting a line of questioning for CT's direct | Trial Preparation | 300 | 150 |
| M. Bray | 12/18/21 | 1 | 1 | Document review to draft direct and cross questions | Trial Preparation | 300 | 300 |
| M. Bray | 12/18/21 | 4 | 4 | Document review to draft direct and cross questions | Trial Preparation | 300 | 1200 |
| M. Bray | 12/21/21 | 3.5 | 3.5 | Document review, drafting questions for trial | Trial Preparation | 300 | 1050 |
| M. Bray | 12/21/21 | 3.5 | 3.5 | Finished draft of direct for Adkins, drafting with the team. Drafting questions for other MH staff | Trial Preparation | 300 | 1050 |
| M. Bray | 12/23/21 | 4.5 | 4.5 | Drafting questions for Seal, Robinson, Hayden | Working with Experts | 300 | 1350 |
| M. Bray | 12/24/21 | 1 | 1 | Drafting questions for Robinson | Working with Experts | 300 | 300 |
| M. Bray | 12/26/21 | 4 | 4 | DWCC team meeting to plan out the schedule for witnesses for trial and figure out how much of our time we are using. | Trial Preparation | 300 | 1200 |
| M. Bray | 12/26/21 | 2 | 2 | Drafting questions for trial | Trial Preparation | 300 | 600 |
| M. Bray | 12/27/21 | 0.5 | 0.5 | Trial preparations | Trial Preparation | 300 | 150 |
| M. Bray | 12/27/21 | 7.5 | 7.5 | Revised the demonstratives for the MARs, added the citations to all the exhibits that support each month for each year. Saved all as PDFs again, updated the files in A&R Dropbox folder. | Trial Preparation | 300 | 2250 |
| M. Bray | 12/29/21 | 8.5 | 8.5 | Reviewing documents and drafting questions | Trial Preparation | 300 | 2550 |
| M. Bray | 12/30/21 | 1 | 1 | Zoom meeting with CT, discussed his testimony for trial and prepared | Trial Preparation | 300 | 300 |
| M. Bray | 12/31/21 | 3.5 | 3.5 | Reviewing documents and drafting questions for CT and Haney | Working with Experts | 300 | 1050 |
| M. Bray | 12/31/21 | 1 | 1 | Drove to the office and dropped off the binders to Jon, found the sleeves for the DVDs and created an index for the binders | Block Billing | 300 | 300 |
| M. Bray | 12/31/21 | 5 | 5 | Reviewing documents and drafting questions for CT and Haney | Working with Experts | 300 | 1500 |
| M. Bray | 1/1/22 | 3 | 3 | Drafting questions for trial for Haney, reviewing material for him. | Trial Preparation | 300 | 900 |
| M. Bray | 1/4/22 | 0.5 | 0.5 | Joined the Zoom for the meeting with CT. After 10 minutes nobody was there, I called the Warden's office. Apparently, the woman who is responsible for that had to leave earlier today b/c she got a positive Covid test. There was nobody there to set up the Zoom. She called someone to get him and get him set up, | Client Communications | 300 | 150 |
| M. Bray | 1/4/22 | 3 | 3 | Drafting questions for trial | Trial Preparation | 300 | 900 |
| M. Bray | 1/5/22 | 4 | 4 | Trial prep, addressing trial prep issues, drafting questions | Trial Preparation | 300 | 1200 |
| M. Bray | 1/5/22 | 2 | 2 | Trial prep Zoom with CT | Trial Preparation | 300 | 600 |
| M. Bray | 1/5/22 | 2 | 2 | Drafting questions for trial | Trial Preparation | 300 | 600 |
| M. Bray | 1/8/22 | 11 | 11 | Drafting questions for trial, preparing for trial | Trial Preparation | 300 | 3300 |
| M. Bray | 1/9/22 | 4 | 4 | Printing things needed for tomorrow. Finalizing opening statement. Finalizing direct for CT. Prepared housekeeping items with scripts to address before opening. General gathering of all things needed for tomorrow | Trial Preparation | 300 | 1200 |
| M. Bray | 1/9/22 | 1 | 1 | Reivewing documents for CT gathered by D's, made notes on the file for items that he may have personal knowledge about, printed and prepared for the cross. | Trial Preparation | 300 | 300 |
| M. Bray | 1/22/22 | 6 | 6 | Revising line of questions for Goodwin and Haney | Working with Experts | 300 | 1800 |
| M. Bray | 1/30/22 | 11.5 | 11.5 | Drafting questions for Thompson cross | Working with Experts | 300 | 3450 |
| M. Bray | 2/7/22 | 0.5 | 0.5 | Debrief and planning call with Emma and Jon, the FFCL is due 3/7 so we divided up the trial transcripts and the work so it will all get done in time | FFCL | 300 | 150 |
| M. Bray | 2/11/22 | 1 | 1 | Reviewing DWCC letters | Intake Letters | 300 | 300 |
| M. Bray | 2/14/22 | 0.5 | 0.5 | Reviewing DWCC letters | Intake Letters | 300 | 150 |
| M. Bray | 2/14/22 | 1 | 1 | Finished reviewing DWCC letters, emailed Leah that they are all reviewed and ready to be mailed out tomorrow (#1-25) | Intake Letters | 300 | 300 |
| M. Bray | 2/17/22 | 1 | 1 | DWCC Weekly meeting | Case Management - Team Meeting | 300 | 300 |
| M. Bray | 2/24/22 | 0.5 | 0.5 | DWCC weekly meeting; quick check in b/c we are all working on the FFCL | Case Management - Team Meeting | 300 | 150 |
| M. Bray | 2/28/22 | 7.5 | 7.5 | Adding points to the FFCL from the spreadsheet / trial transcripts for the days that I reviewed | FFCL | 300 | 2250 |
| M. Bray | 3/2/22 | 3 | 3 | Adding points to FFCL from spreadsheet | FFCL | 300 | 900 |
| M. Bray | 3/3/22 | 0.5 | 0.5 | DWCC weekly meeting | Case Management - Team Meeting | 300 | 150 |
| M. Bray | 3/3/22 | 1 | 1 | Redacted MARs for exhibits. Will save everything to a hard drive and send to the Court for Monday delivery; will email link to the files to opposing counsel | Trial Exhibits | 300 | 300 |
| M. Bray | 3/9/22 | 4 | 4 | Adding cites to FFCL for DWCC | FFCL | 300 | 1200 |
| M. Bray | 3/10/22 | 6 | 6 | Adding cites to the FFCL from the spreadsheet and from the depositions in lieu | Deposition | 300 | 1800 |
| M. Bray | 3/10/22 | 1 | 1 | Adding cites to FFCL from Depo of Scriber & Fuller | FFCL | 300 | 300 |
| M. Bray | 3/12/22 | 3 | 3 | Adding citations from depositions to the FFCL | Deposition | 300 | 900 |
| M. Bray | 3/13/22 | 4 | 4 | Conversation with Katie about FFCL and what work needs to be done. Revising FFCL, adding citations, reviewing comments and addressing them. | FFCL | 300 | 1200 |
| M. Bray | 3/29/22 | 4.5 | 4.5 | Reviewing and approving DWCC weekly intake letters; there are 38 in the folder to be reviewed, they are all backlogged | Intake Letters | 300 | 1350 |
| M. Bray | 3/31/22 | 2 | 2 | DWCC weekly meeting | Case Management - Team Meeting | 300 | 600 |
| M. Bray | 4/8/22 | 0.5 | 0.5 | Meeting with Gabby to touch base about her progress with reviewing things for DWCC | Staffing Matters | 300 | 150 |
| M. Bray | 4/14/22 | 1 | 1 | DWCC weekly meeting | Case Management - Team Meeting | 300 | 300 |
| M. Bray | 4/14/22 | 2 | 2 | Reviewed letters for DWCC, emailed Leah to let her know the ones ready for my review are ready to be mailed. | Client Communications | 300 | 600 |
| M. Bray | 4/15/22 | 0.5 | 0.5 | Organizing spreadsheet of time records for DWCC investigation | Staffing Matters | 300 | 150 |
| M. Bray | 4/15/22 | 0.5 | 0.5 | Meeting with Gabby re. DWCC video review | Case Management | 300 | 150 |
| M. Bray | 4/15/22 | 2 | 2 | Doc review of remedy discovery. Reviewing 1st Prod, RFP 6, 8, 9, 7 for March - May 2020 | Discovery | 300 | 600 |
| M. Bray | 4/18/22 | 6.5 | 6.5 | Doc review of remedy discovery | Discovery | 300 | 1950 |
| M. Bray | 4/19/22 | 3.5 | 3.5 | Meeting with Katie to review remedy phase discovery, discuss depositions, scheduling for remedy and staffing. | Discovery | 300 | 1050 |
| M. Bray | 4/20/22 | 1 | 1 | Drafted second set of disco requests for remedy phase, emailed to Katie for review before I send it to Defendants | Discovery | 300 | 300 |
| M. Bray | 4/27/22 | 3 | 3 | Doc review for remedy discovery - individual records for CB | Discovery | 300 | 900 |
| M. Bray | 4/28/22 | 1 | 1 | Met with Emily to explain to her first doc review assignments. She will begin entering data for RFP 7 then move on to RFP10 | RFP | 300 | 300 |
| M. Bray | 4/29/22 | 0.5 | 0.5 | Meeting with Gabby | Staffing Matters | 300 | 150 |
| M. Bray | 5/2/22 | 0.5 | 0.5 | Finished drafting motion and MISO to compel, emailed to Katie for further review | Motion to Compel | 300 | 150 |
| M. Bray | 5/5/22 | 0.5 | 0.5 | DWCC Doc Review - entering info for UORs from 1st Supp Prod into spreadsheet for Katie to review | Unusual Occurrence Report | 300 | 150 |
| M. Bray | 5/6/22 | 0.5 | 0.5 | DWCC Doc Review - Individual records | DWCC Doc Review | 300 | 150 |

Detailed Time Entries - Half-Hour Increments                                                                                                    Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| M. Bray | 5/6/22 | 0.5 | 0.5 | DWCC Doc Review - Individual records | DWCC Doc Review | 300 | 150 |
| M. Bray | 5/6/22 | 0.5 | 0.5 | DWCC Doc Review - Individual records | DWCC Doc Review | 300 | 150 |
| M. Bray | 5/10/22 | 2 | 2 | Call with Dan and Kathy re. DWCC for remedy phase | Working with Experts | 300 | 600 |
| M. Bray | 5/10/22 | 2 | 2 | DWCC Doc Review for remedy - Individual records | DWCC Doc Review | 300 | 600 |
| M. Bray | 5/11/22 | 2 | 2 | Reviewing letters for DWCC, preparing responses to be mailed, emailed first 7 letters to Plum for mailing | Intake Letters | 300 | 600 |
| M. Bray | 5/16/22 | 0.5 | 0.5 | Call with Kate about Defendants' may call witness list. Will ask an intern to research question | Trial Preparation | 300 | 150 |
| M. Bray | 5/18/22 | 4 | 4 | DWCC Doc Review individual records | DWCC Doc Review | 300 | 1200 |
| M. Bray | 5/19/22 | 1 | 1 | DWCC weekly meeting with Katie and Emily | Case Management - Team Meeting | 300 | 300 |
| M. Bray | 5/22/22 | 1 | 1 | Drafting additional RFPs for Remedy Phase. Began drafting Motion for Leave to Propound Addtl RFPs | Motion for Leave | 300 | 300 |
| M. Bray | 5/22/22 | 0.5 | 0.5 | Drafting mass mailing letter for DWCC. | Mass Mailing | 300 | 150 |
| M. Bray | 5/23/22 | 0.5 | 0.5 | Met with Antonino, he is going to help update the spreadsheet for the mass mailing with everyone's locations. | Mass Mailing | 300 | 150 |
| M. Bray | 5/25/22 | 2 | 2 | Went to office, printed mass mailing of all the letters for DWCC. Discussed with Antonino | Mass Mailing | 300 | 600 |
| M. Bray | 6/9/22 | 0.5 | 0.5 | Revising the motion for leave to file additional RFPs for DWCC. Will circulate following the meeting | Motion for Leave to File Excess | 300 | 150 |
| M. Bray | 6/9/22 | 1 | 1 | DWCC weekly meeting | Case Management - Team Meeting | 300 | 300 |
| M. Bray | 6/10/22 | 1 | 1 | Saving scanned DWCC incoming letters to the weekly intake folder. Will have a meeting with Plum today to review how to do the intake letters | Intake Letters | 300 | 300 |
| M. Bray | 6/16/22 | 2 | 2 | DWCC weekly meeting | Case Management - Team Meeting | 300 | 600 |
| M. Bray | 6/22/22 | 1 | 1 | Drafted deposition notices for everyone on our list. Created a calendar of all the depositions for ease of reference. Emailed to the team for review before finalizing and emailing to Defendants. | Deposition - Preparation | 300 | 300 |
| M. Bray | 6/23/22 | 1 | 1 | DWCC weekly meeting, reviewed letters that came in and the issues people are writing about | Case Management - Team Meeting | 300 | 300 |
| M. Bray | 6/26/22 | 6 | 6 | Travel from New Orleans to Holiday Inn in Ruston | DWCC Visits - Travel | 300 | 1800 |
| M. Bray | 6/27/22 | 1 | 1 | Checked in with security in control center, waited on Keith and Warden Goodwin to retrieve us to go to the South side for the walkthrough | DWCC Visits | 300 | 300 |
| M. Bray | 6/27/22 | 4 | 4 | Walkthrough of one tier on N1, N2 and one tier on N3 | DWCC Visits | 300 | 1200 |
| M. Bray | 6/27/22 | 2 | 2 | Walkthrough of N4 A & B before Keith told us we had to leave for the day. We though we had until 4:00, Keith made it clear we only had until 3 and needed to leave. We leave until 4:00 the rest of the week for our interviews. | DWCC Visits | 300 | 600 |
| M. Bray | 6/27/22 | 1 | 1 | Team strategy meeting to provide me with the list of people each expert wants to interview so I could send the email to Keith | DWCC Visits - Preparation | 300 | 300 |
| M. Bray | 6/28/22 | 1 | 1 | Drove from hotel to DWCC | DWCC Visits - Travel | 300 | 300 |
| M. Bray | 6/28/22 | 2 | 2 | Walkthrough of N2C, N4C and N4D with experts | DWCC Visits | 300 | 600 |
| M. Bray | 6/28/22 | 5 | 5 | Expert interviews, review of records, documenting who signed releases and who was seen cellfront | DWCC Visits | 300 | 1500 |
| M. Bray | 6/28/22 | 0.5 | 0.5 | Received list of people to interview from each expert, emailed to Keith for tomorrow | DWCC Visits - Preparation | 300 | 150 |
| M. Bray | 6/29/22 | 1 | 1 | Drove from hotel to DWCC | DWCC Visits - Travel | 300 | 300 |
| M. Bray | 6/29/22 | 1 | 1 | Drove back to Ruston. The experts left from the airport in Shreveport to catch their flights home | DWCC Visits - Travel | 300 | 300 |
| M. Bray | 6/30/22 | 1 | 1 | Drove from hotel to DWCC | DWCC Visits - Travel | 300 | 300 |
| M. Bray | 6/30/22 | 0.5 | 0.5 | Checked in with security, got an escort to the South side for our attorney interviews. | DWCC Visits | 300 | 150 |
| M. Bray | 7/1/22 | 7 | 7 | Drove from Ruston back to New Orleans. Returned rental car back to Enterprise | DWCC Visits - Travel | 300 | 2100 |
| M. Bray | 7/9/22 | 0.5 | 0.5 | Review of the draft opposition to Def Motion for Protective Order. Discussed some revisions with Dalton, he is going to revise and send it back | Motion for Protective Order | 300 | 150 |
| M. Bray | 7/12/22 | 0.5 | 0.5 | Meet and confer call with Keith and Dalton | 30(b)(6) Deposition | 300 | 150 |
| M. Bray | 7/13/22 | 2 | 2 | Reviewing discovery productions, drafting deposition questions | Deposition | 300 | 600 |
| M. Bray | 7/21/22 | 0.5 | 0.5 | Reviewing Dalton's reply to the opposition for the 30(b)(6). Added a footnote, compared to my notes from the opposition. | 30(b)(6) Deposition | 300 | 150 |
| M. Bray | 7/21/22 | 1 | 1 | DWCC weekly meeting | Case Management - Team Meeting | 300 | 300 |
| M. Bray | 7/21/22 | 3 | 3 | Reviewing 5th production of discovery to draft deposition questions and also to prepare information for the experts | Discovery | 300 | 900 |
| M. Bray | 7/21/22 | 1 | 1 | Reviewing 5th production of policies and updating the notes in the spreadsheet. | Discovery | 300 | 300 |
| M. Bray | 7/24/22 | 2 | 2 | Drafting deposition questions, reviewing discovery | Deposition - Preparation | 300 | 600 |
| M. Bray | 7/24/22 | 0.5 | 0.5 | Drafting deposition questions, reviewing discovery | Deposition - Preparation | 300 | 150 |
| M. Bray | 7/26/22 | 0.5 | 0.5 | Discussed DWCC items with Plum, she will scan the documents we received while at DWCC as well as the retainers that were signed. Disucssed how to handle some of the returned letters as well. | Case Management | 300 | 150 |
| M. Bray | 7/27/22 | 0.5 | 0.5 | Reviewing notes before meet and confer call with Keith. Briefly discussed Keith's objection to our 30(b)(6) topics with Dalton | 30(b)(6) Deposition | 300 | 150 |
| M. Bray | 7/31/22 | 6 | 6 | Drove from New Orleans to Ruston | DWCC Visits | 300 | 1800 |
| M. Bray | 8/1/22 | 1 | 1 | Drove from Ruston to DWCC | DWCC Visits | 300 | 300 |
| M. Bray | 8/1/22 | 5 | 5 | Depositions 30(b)(6) and Norris | Deposition | 300 | 1500 |
| M. Bray | 8/1/22 | 3 | 3 | Reviewed medical/MH and Master Prison records for individuals, flagged the documents we want scanned | Case Management | 300 | 900 |
| M. Bray | 8/1/22 | 1 | 1 | Drove from DWCC back to Ruston | DWCC Visits | 300 | 300 |
| M. Bray | 8/1/22 | 3 | 3 | Prepared for depositions tomorrow | Deposition - Preparation | 300 | 900 |
| M. Bray | 8/2/22 | 1 | 1 | Drove from Ruston to DWCC | DWCC Visits | 300 | 300 |
| M. Bray | 8/2/22 | 1 | 1 | Drove from DWCC back to Ruston | DWCC Visits | 300 | 300 |
| M. Bray | 8/3/22 | 1 | 1 | Drove from Ruston to DWCC | DWCC Visits | 300 | 300 |
| M. Bray | 8/3/22 | 0.5 | 0.5 | Set up and got ready for depositions | Deposition - Preparation | 300 | 150 |
| M. Bray | 8/3/22 | 6 | 6 | Deposition of Acklin and Hayden | Deposition | 300 | 1800 |
| M. Bray | 8/3/22 | 1 | 1 | Drove from DWCC back to Ruston | DWCC Visits | 300 | 300 |
| M. Bray | 8/4/22 | 1 | 1 | Drove from Ruston to DWCC | DWCC Visits | 300 | 300 |
| M. Bray | 8/4/22 | 4 | 4 | Deposition of Kimball and Nail | Deposition | 300 | 1200 |
| M. Bray | 8/4/22 | 7 | 7 | Drove from DWCC back to New Orleans | DWCC Visits | 300 | 2100 |
| M. Bray | 8/8/22 | 1 | 1 | Deposition of Gregory Seal via Zoom | Deposition | 300 | 300 |
| M. Bray | 8/9/22 | 0.5 | 0.5 | Setting up and preparing for depositions | Deposition - Preparation | 300 | 150 |
| M. Bray | 8/9/22 | 5 | 5 | Deposition of Natalie LaBorde and Blake LeBlanc | Deposition | 300 | 1500 |
| M. Bray | 8/10/22 | 2 | 2 | Dove from Baton Rouge back to New Orleans | Travel | 300 | 600 |
| M. Bray | 8/14/22 | 0.5 | 0.5 | Picked up rental car at Enterprise to travel to DWCC for depositions for the week | DWCC Visits | 300 | 150 |
| M. Bray | 8/14/22 | 2 | 2 | Drove into the office to print documents needed for depositions for the week | Block Billing | 300 | 600 |
| M. Bray | 8/14/22 | 6.5 | 6.5 | Drove from New Orleans to Ruston | DWCC Visits | 300 | 1950 |
| M. Bray | 8/14/22 | 1 | 1 | Finalized questions for pill call depositions tomorrow, printed questions and got necessary documents together | Pill Call | 300 | 300 |

Detailed Time Entries - Half-Hour Increments                                                                                              **Exhibit 1**

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| M. Bray | 8/15/22 | 3 | 3 | Pill pass officer depositions of Cody Rimmer and Austin Burns | Pill Call | 300 | 900 |
| M. Bray | 8/15/22 | 1 | 1 | Drove from DWCC back to hotel | DWCC Visits | 300 | 300 |
| M. Bray | 8/15/22 | 6.5 | 6.5 | Drafting deposition questions for Dauzat and Goodwin | Deposition | 300 | 1950 |
| M. Bray | 8/16/22 | 1 | 1 | Drove from hotel to DWCC for depositions | DWCC Visits | 300 | 300 |
| M. Bray | 8/16/22 | 5 | 5 | Depositions of Vincent Coleman and Tyrone Mays | Deposition | 300 | 1500 |
| M. Bray | 8/16/22 | 1 | 1 | Drove from DWCC back to hotel | DWCC Visits | 300 | 300 |
| M. Bray | 8/16/22 | 4 | 4 | Drafting deposition questions for Dauzat and Goodwin | Deposition | 300 | 1200 |
| M. Bray | 8/17/22 | 1 | 1 | Drove from hotel to DWCC for depositions | DWCC Visits | 300 | 300 |
| M. Bray | 8/17/22 | 6 | 6 | Deposition of Dauzat and Sherman | Deposition | 300 | 1800 |
| M. Bray | 8/17/22 | 1 | 1 | Drove from DWCC back to hotel | DWCC Visits | 300 | 300 |
| M. Bray | 8/17/22 | 1 | 1 | Drafting questions for Goodwin, organizing documents | Deposition | 300 | 300 |
| M. Bray | 8/17/22 | 0.5 | 0.5 | Tested positive for Covid, emailed court reporter to cancel the rest of the week. Emailed counsel to cancel the rest of the week as well. | Staffing Matters | 300 | 150 |
| M. Bray | 8/18/22 | 6 | 6 | Drove from Ruston back to New Orleans | DWCC Visits | 300 | 1800 |
| M. Bray | 8/18/22 | 1 | 1 | Returned rental car at Enterprise | DWCC Visits | 300 | 300 |
| M. Bray | 8/31/22 | 1 | 1 | Reviewed and revised Second Joint Motion to Continue expert deadlines for DWCC and drafted a proposed order. Emailed back and forth with Keith to finalize and approve the final drafts, filed. | Motion to Continue | 300 | 300 |
| M. Bray | 9/1/22 | 1 | 1 | DWCC weekly meeting | Case Management - Team Meeting | 300 | 300 |
| M. Bray | 9/2/22 | 0.5 | 0.5 | Preparing for Warden Goodwin's depo via Zoom | Deposition - Preparation | 300 | 150 |
| M. Bray | 9/2/22 | 1 | 1 | Marking exhibits from Warden Goodwin's depo, emailed link to Marcy and Keith | Deposition | 300 | 300 |
| M. Bray | 9/8/22 | 1 | 1 | Reviewing DWCC letters and approving responses to be mailed. Emailed Plum to let her know a number of letters are ready to be mailed and will let her know when more are ready. | Inmate Response Letters | 300 | 300 |
| M. Bray | 9/15/22 | 0.5 | 0.5 | Waited for them to bring class member CT for a visit before we were told we had to go back to the cellblocks for a visit with him. They took us to a no-contact space, which was wrong but we went ahead with the visit anyhow. | DWCC Visits | 300 | 150 |
| M. Bray | 9/15/22 | 1 | 1 | Met with CT. | DWCC Visits | 300 | 300 |
| M. Bray | 9/15/22 | 1 | 1 | Drove out from Camp C, checked out with front gate security. | DWCC Visits | 300 | 300 |
| M. Bray | 9/18/22 | 0.5 | 0.5 | Finished reviewing the DWCC letters and approving for mailing. Sent an email to Plum to let her know I reviewed everything and they're all ready to be mailed | Intake Letters | 300 | 150 |
| M. Bray | 9/18/22 | 0.5 | 0.5 | Pulling together the details about the Remedy RFPs and Interrogatories into a spreadsheet for Ron to review | Discovery | 300 | 150 |
| M. Bray | 10/6/22 | 1 | 1 | DWCC weekly meeting | Case Management - Team Meeting | 300 | 300 |
| M. Bray | 10/6/22 | 0.5 | 0.5 | Drafted mass mailing letter to notify everyone of the Judge's verbal outline of her decision and emailed to the DWCC team for review | Mass Mailing | 300 | 150 |
| M. Bray | 10/11/22 | 0.5 | 0.5 | Reviewing draft of discovery following Defendants providing their descriptions of updates since June 30, 2022. | Discovery | 300 | 150 |
| M. Bray | 10/11/22 | 0.5 | 0.5 | Call with Dalton to discuss DWCC disco and other DWCC matters | Discovery | 300 | 150 |
| M. Bray | 10/18/22 | 0.5 | 0.5 | Met with Dalton and Plum | Case Management | 300 | 150 |
| M. Bray | 10/20/22 | 0.5 | 0.5 | Met with Dalton and Ron to discuss prep for the 30(b)(6). | 30(b)(6) Deposition | 300 | 150 |
| M. Bray | 10/27/22 | 1 | 1 | DWCC Weekly Meeting | Case Management - Team Meeting | 300 | 300 |
| M. Bray | 10/29/22 | 2 | 2 | Adding info to the spreadsheet Analysis of Judge's Preliminary Ruling | Case Matters | 300 | 600 |
| M. Bray | 11/1/22 | 1 | 1 | Disucssed DWCC with Dalton | Case Management | 300 | 300 |
| M. Bray | 11/2/22 | 0.5 | 0.5 | Spoke with Dalton about DWCC | Case Management | 300 | 150 |
| M. Bray | 11/3/22 | 1 | 1 | DWCC weekly meeting | Case Management - Team Meeting | 300 | 300 |
| M. Bray | 11/9/22 | 2 | 2 | Meeting with experts for DWCC to discuss remedy recommendations in preparation for the 30(b)(6) depo on Tuesday | 30(b)(6) Deposition | 300 | 600 |
| M. Bray | 11/11/22 | 2 | 2 | Depo prep with Ron for 30(b)(6) | Deposition - Preparation | 300 | 600 |
| M. Bray | 11/12/22 | 1 | 1 | Gathering documents for 30(b)(6) Deposition Prepartionarization. | Deposition - Preparation | 300 | 300 |
| M. Bray | 11/15/22 | 5 | 5 | 30(b)(6) deposition of Ron on behalf of DRLA | Deposition | 300 | 1500 |
| M. Bray | 11/16/22 | 0.5 | 0.5 | Call with Craig Haney to discuss the scope of his report | Working with Experts | 300 | 150 |
| M. Bray | 11/26/22 | 0.5 | 0.5 | Reviewing Kathy Burns draft report | Working with Experts | 300 | 150 |
| M. Bray | 11/26/22 | 0.5 | 0.5 | Pulled prior Appendix A (Photos) from Craig's prior report and verified that all of those photos were referenced again in this report. Updated the heading on the appendix and emailed back to Craig for his final review. | Working with Experts | 300 | 150 |
| M. Bray | 12/1/22 | 1 | 1 | DWCC weekly meeting | Case Management - Team Meeting | 300 | 300 |
| M. Bray | 12/1/22 | 0.5 | 0.5 | Received a call from attorney representing an individual at DWCC. Discussed status of lawsuit and current conditions. | Client Communications | 300 | 150 |
| M. Bray | 12/4/22 | 2 | 2 | Drafted opposition to Def Mtn in Limine to admit new facts. | Motion in Limine | 300 | 600 |
| M. Bray | 12/5/22 | 0.5 | 0.5 | Drafting questions for Thompson deposition, reviewing Thompson's report to draft questions | Deposition | 300 | 150 |
| M. Bray | 12/5/22 | 3 | 3 | Drafting questions for Thompson deposition, reviewing Thompson's report to draft questions. Reviewing the exhibits attached to Thompson's report, adding questions as needed. Updating the chart of people that Thompson interviewed from previously to include the new information. | Deposition | 300 | 900 |
| M. Bray | 12/13/22 | 0.5 | 0.5 | Call with Dalton to discuss DWCC | Call/Discussion - Co-Counsel | 300 | 150 |
| M. Bray | 12/14/22 | 0.5 | 0.5 | Pulling exhibits together to send with draft pretrial order today | Trial Exhibits | 300 | 150 |
| M. Bray | 12/14/22 | 3 | 3 | Defended Deposition of Craig Haney | Deposition | 300 | 900 |
| M. Bray | 12/14/22 | 3 | 3 | Pulling exhibits together to send with draft pretrial order today | Trial Exhibits | 300 | 900 |
| M. Bray | 12/14/22 | 0.5 | 0.5 | Reviewing and finalizing the draft pretrial order and witness list. Created a Dropbox transfer link for the exhibits. Emailed to opposing counsel. | Trial Preparation | 300 | 150 |
| M. Bray | 12/15/22 | 0.5 | 0.5 | Prepared to take John Thompson's deposition. Reviewed my questions, pulled up the relevant PDFs. | Deposition - Preparation | 300 | 150 |
| M. Bray | 12/21/22 | 1 | 1 | Reviewing the updated chart Dalton put together pursuant to Minute Entry Rec Doc 652 for the policies for Kathy's report. Finalized the cover pleading and the updated chart and e-filed with WDLA. Downloaded and saved the filed documents to Dropbox. | Working with Experts | 300 | 300 |
| M. Bray | 12/22/22 | 0.5 | 0.5 | Preparing for Kathy Burns depositions | Deposition - Preparation | 300 | 150 |
| M. Bray | 12/22/22 | 0.5 | 0.5 | Call with class member AD. | Client Communications | 300 | 150 |
| M. Bray | 12/22/22 | 0.5 | 0.5 | Call with class member DO. | Client Communications | 300 | 150 |
| M. Bray | 12/26/22 | 3.5 | 3.5 | Creating summary sheets of class rev boards and MH Client Face Sheets as exhibits. | Trial Preparation | 300 | 1050 |
| M. Bray | 12/27/22 | 2 | 2 | Creating summary spreadsheets of exhibits for DWCC | Trial Exhibits | 300 | 600 |
| M. Bray | 12/30/22 | 0.5 | 0.5 | Reviewing the updates to the classificaiton review board docs that Plum added to the sheet yesterday to finalize the summary exhibit | Trial Preparation | 300 | 150 |
| M. Bray | 1/1/23 | 0.5 | 0.5 | Reviewing draft opposition to Def Mtn in Limine to limit the scope of evidence at trial | Motion in Limine | 300 | 150 |
| M. Bray | 1/2/23 | 1 | 1 | Call with Dalton to discuss. | Vague | 300 | 300 |
| M. Bray | 1/4/23 | 0.5 | 0.5 | Met with Plum to discuss DWCC | Call/Discussion - Co-Counsel | 300 | 150 |

Detailed Time Entries - Half-Hour Increments — Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| M. Bray | 1/4/23 | 0.5 | 0.5 | Updated the JPTO with the latest agreement with Defendants to make P-N and DR-3 a joint exhibit. Made a few other final revisions for final approval before I file. Also updated the joint witness list to correct the numbering and added signature blocks. Sent back to Defendants for their final approval before I file that under seal | Joint Pre Trial Conference (JPTO) | 300 | 150 |
| M. Bray | 1/8/23 | 0.5 | 0.5 | Met JT at the office to pick up all the boxes to go to the Court for DWCC. | Case Management | 300 | 150 |
| M. Bray | 1/8/23 | 0.5 | 0.5 | Reviewing and revising pretrial FFCL | FFCL | 300 | 150 |
| M. Bray | 1/9/23 | 0.5 | 0.5 | Reviewing and revising pretrial FFCL | FFCL | 300 | 150 |
| M. Bray | 1/9/23 | 0.5 | 0.5 | Met with Dalton to discuss DWCC and our current to do list | Case Management - Planning | 300 | 150 |
| M. Bray | 1/9/23 | 0.5 | 0.5 | Created PDFs of the FFCL, Objection and Witness List. E-filed in WDLA. Downloaded filed docs and saved to Dropbox. | FFCL | 300 | 150 |
| M. Bray | 1/10/23 | 2 | 2 | Meeting with Dalton to plan for witnesses for trial for DWCC | Trial Preparation | 300 | 600 |
| M. Bray | 1/10/23 | 3 | 3 | Drafting questions for prisoners so PJI can prep them. | Trial Preparation | 300 | 900 |
| M. Bray | 1/10/23 | 1 | 1 | Drafting questions for Burgos | Trial Preparation | 300 | 300 |
| M. Bray | 1/11/23 | 0.5 | 0.5 | Arrived at the office and set up for the pretrial conference with Judge Foote today at 9:30 | Pre-Trial Conference | 300 | 150 |
| M. Bray | 1/11/23 | 1 | 1 | Reviewed depos in lieu and calculated the lines and the time for each side for each depo to have an idea of how much time each side used in case the Court asks. Emailed the calculations to Defendants for their verification before we notify the court. | Deposition | 300 | 300 |
| M. Bray | 1/11/23 | 1 | 1 | Reviewed info about updated facts from Defendants, reviewed questions for prisoners and updated | Trial Preparation | 300 | 300 |
| M. Bray | 1/12/23 | 4 | 4 | Drafting trial questions for DWCC | Trial Preparation | 300 | 1200 |
| M. Bray | 1/13/23 | 2 | 2 | Drove to Adams and Reese with Dalton and Plum to pick up our badges, parking passes and see the room we will be in for trial. Met with Berkley to go over the tech for trial. Discussed some logistics with Jamie. Drove back to the office | Trial Preparation | 300 | 600 |
| M. Bray | 1/14/23 | 6 | 6 | Drafting questions for remedy trial | Trial Preparation | 300 | 1800 |
| M. Bray | 1/15/23 | 3.5 | 3.5 | Drafting questions for remedy trial | Trial Preparation | 300 | 1050 |
| M. Bray | 1/15/23 | 6.5 | 6.5 | Drafting questions for remedy trial | Trial Preparation | 300 | 1950 |
| M. Bray | 1/16/23 | 2 | 2 | Drafting questions for remedy trial | Trial Preparation | 300 | 600 |
| M. Bray | 1/16/23 | 1 | 1 | Call with Kathy Burns to prepare for her testimony | Working with Experts | 300 | 300 |
| M. Bray | 1/16/23 | 1 | 1 | Call with all experts before the start of remedy trial | Trial Preparation | 300 | 300 |
| M. Bray | 1/17/23 | 1 | 1 | Debrief with Dalton and Plum. Emailed exhibits entered today to court and counsel. Emailed tentative list of witnesses to be prepared for tomorrow. Reviewed to do list, need to file our response to Def objection to the Vera Report | Block Billing | 300 | 300 |
| M. Bray | 1/17/23 | 2 | 2 | Polishing Burgos line of questions to be ready for tomorrow | Trial Preparation | 300 | 600 |
| M. Bray | 1/18/23 | 1 | 1 | Debrief with Dalton and Plum. Emailed exhibits entered today to court and counsel. Emailed tentative list of witnesses to be prepared for tomorrow. Reviewed to do list, need to polish lines of questions to prepare for tomorrow | Block Billing | 300 | 300 |
| M. Bray | 1/18/23 | 2 | 2 | Adding final questions to Hayden outline. | Working with Experts | 300 | 600 |
| M. Bray | 1/19/23 | 0.5 | 0.5 | Debrief with Dalton and Plum. Emailed exhibits entered today to court and counsel. Emailed tentative list of witnesses to be prepared for tomorrow | Block Billing | 300 | 150 |
| M. Bray | 1/20/23 | 1 | 1 | Debrief with Dalton and Plum. Emailed exhibits entered today to court and counsel. Emailed tentative list of witnesses to be prepared for tomorrow. Reviewed to do list, need to polish lines of questions to prepare for tomorrow | Block Billing | 300 | 300 |
| M. Bray | 1/21/23 | 0.5 | 0.5 | Drafting outline questions for trial | Trial Preparation | 300 | 150 |
| M. Bray | 1/21/23 | 2 | 2 | Drafting outline questions for trial | Trial Preparation | 300 | 600 |
| M. Bray | 1/22/23 | 1 | 1 | Drafting outline questions for trial | Trial Preparation | 300 | 300 |
| M. Bray | 1/22/23 | 4 | 4 | Drafting outline questions for trial | Trial Preparation | 300 | 1200 |
| M. Bray | 1/23/23 | 2 | 2 | Reviewing lines of questions for the next few witnesses to make sure the outlines are ready. | Trial Preparation | 300 | 600 |
| M. Bray | 1/24/23 | 1 | 1 | Debrief with Dalton and Plum. Emailed tentative list of witnesses to be prepared for tomorrow. Emailed exhibits entered today to court and counsel | Block Billing | 300 | 300 |
| M. Bray | 1/25/23 | 2 | 2 | Debrief with Dalton and Plum. Emailed exhibits entered today to court and counsel. Emailed tentative list of witnesses to be prepared for tomorrow. Reviewed to do list, need to polish lines of questions to prepare for tomorrow | Block Billing | 300 | 600 |
| M. Bray | 1/26/23 | 1 | 1 | Debrief with Dalton and Plum. Emailed tentative list of witnesses to be prepared for tomorrow. Emailed exhibits entered today to court and counsel | Block Billing | 300 | 300 |
| M. Bray | 1/27/23 | 4.5 | 4.5 | Drafting questions for trial, Robinson and Haney | Trial Preparation | 300 | 1350 |
| M. Bray | 1/29/23 | 9 | 9 | Drafting questions for trial, preparing for cross | Trial Preparation | 300 | 2700 |
| M. Bray | 1/30/23 | 1 | 1 | Debrief with Dalton and Plum. Emailed exhibits entered today to court and counsel. Emailed tentative list of witnesses to be prepared for tomorrow. Reviewed to do list, need to polish lines of questions to prepare for tomorrow | Block Billing | 300 | 300 |
| M. Bray | 2/1/23 | 1 | 1 | Debrief with Dalton and Plum. Emailed exhibits entered today to court and counsel. Emailed tentative list of witnesses to be prepared for tomorrow. Reviewed to do list, need to polish lines of questions to prepare for tomorrow | Block Billing | 300 | 300 |
| M. Bray | 2/2/23 | 1 | 1 | Debrief with Dalton and Plum. Emailed exhibits entered today to court and counsel.  Reviewed to do list. | Block Billing | 300 | 300 |
| M. Bray | 2/3/23 | 1 | 1 | Debrief with Dalton and Plum. Emailed exhibits entered today to court and counsel. Reviewed to do list. | Block Billing | 300 | 300 |
| M. Bray | 6/20/23 | 1 | 1 | Researching and drafting Opposition to Def Mtn to Supp for DWCC | Motion to Supplement | 300 | 300 |
| M. Bray | 6/21/23 | 0.5 | 0.5 | Met with Plum to discuss DWCC incoming letters | Intake Letters | 300 | 150 |
| M. Bray | 6/23/23 | 1 | 1 | Drafting opp to mtn to supp for DWCC | Case Management | 300 | 300 |
| M. Bray | 7/3/23 | 0.5 | 0.5 | Call with Dalton | Vague | 300 | 150 |
| M. Bray | 7/11/23 | 0.5 | 0.5 | Reading Def Reply to Opp to Mtn to Supp for DWCC | Motion to Supplement | 300 | 150 |
| M. Bray | 10/3/23 | 0.5 | 0.5 | Call with niece of DWCC class member | Client Communications | 300 | 150 |
| M. Bray | 10/3/23 | 0.5 | 0.5 | Discussed DWCC generally with Dalton | Call/Discussion - Co-counsel | 300 | 150 |
| M. Bray | 11/7/23 | 1 | 1 | Reviewing and revising draft MISO attorney fees for DWCC | Motion for Attorney Fees | 300 | 300 |
| M. Bray | 11/7/23 | 2 | 2 | Ran a report for time from 4/1/22 through 11/1/23, organized the time manually by employee. Began reviewing total time for Trunnell to pull from all sources to create one master spreadsheet for his time. Will need to do the same thing for each former employee, then current employees through 11/1/23 because remainder of time will be finalized after we receive the order. | Staffing Matters | 300 | 600 |

29

Detailed Time Entries - Half-Hour Increments                                                                                                    Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| M. Bray | 11/8/23 | 0.5 | 0.5 | Reviewing total time for Trunnell for MISO attorney fees. Sorted all time from DAD for only DWCC time for Trunnell, Bray and Lospennato. | Motion for Attorney Fees | 300 | 150 |
| M. Bray | 11/9/23 | 1 | 1 | Pulling time report from the Filemaker DAD data for DWCC time | Time Sheets | 300 | 300 |
| M. Bray | 3/13/24 | 3 | 3 | Defendants filed a motion to reopen the record to introduce new facts again for DWCC. Printed the MISO and reviewed. | Motion to Reopen the Record | 300 | 900 |
| M. Bray | 4/1/24 | 3 | 3 | Redrafting response to DWCC motion to supplement with current conditions. Shared the Google Doc with Dalton so he can work on it tomorrow when I'm out of town for my hearing. | Motion to Supplement | 300 | 900 |
| M. Bray | 4/3/24 | 2 | 2 | Finalized memo in opp for DWCC and filed. | Memo in Opposition | 300 | 600 |
| M. Bray | 4/10/24 | 0.5 | 0.5 | Call with Dalton re. DWCC | Call/Discussion - Co-counsel | 300 | 150 |
| M. Bray | 4/10/24 | 0.5 | 0.5 | Reviewing Def Response to our opposition for DWCC and making my notes | Case Management | 300 | 150 |
| M. Bray | 4/13/24 | 0.5 | 0.5 | Reviewed emails and other info to answer some of my own questions for the Surreply for DWCC. Made a few revisions. Shared with Dalton so he can review on Monday. | Sur-Reply | 300 | 150 |
| M. Bray | 4/15/24 | 1 | 1 | Reviewing and revising the Surreply for DWCC; reviewing and accepting Dalton's revisions | Sur-Reply | 300 | 300 |
| M. Bray | 5/21/24 | 0.5 | 0.5 | Discussed scheduling regular calls to prisoners with DWCC with Dalton. | Case Management - Planning | 300 | 150 |
| M. Bray | 5/24/24 | 0.5 | 0.5 | Defendants filed a supplemental motion for leave to submit additional new facts. Downloaded the ECFs to Dropbox and printed to review. Discussed with Dalton | Motion for Leave | 300 | 150 |
| M. Bray | 6/3/24 | 0.5 | 0.5 | Call with father regarding his son at DWCC | Client Communications - Relative | 300 | 150 |
| M. Bray | 7/3/24 | 0.5 | 0.5 | Discussed DWCC with Dalton and Plum. | Call/Discussion - Co-counsel | 300 | 150 |
| M. Bray | 7/19/24 | 1 | 1 | DWCC calls with 3 prisoners | Client Communications | 300 | 300 |
| M. Bray | 7/19/24 | 2 | 2 | Reading DWCC Remedy decision | Court Order | 300 | 600 |
| M. Bray | 7/19/24 | 1 | 1 | DWCC calls with 3 prisoners | Client Communications | 300 | 300 |
| M. Bray | 7/19/24 | 1 | 1 | Call with Dalton and Katie, drafted press release for DWCC remedy. Emailed to contacts. | Case Management - Public Relations | 300 | 300 |
| M. Bray | 7/19/24 | 2 | 2 | Reading DWCC Remedy decision | Court Order | 300 | 600 |
| M. Bray | 7/26/24 | 3.5 | 3.5 | Drafting motion for attorney fees and costs for DWCC | Motion for Attorney Fees | 300 | 1050 |
| M. Bray | 7/31/24 | 2 | 2 | Drafting motion for attorney fees and costs for DWCC | Motion for Attorney Fees | 300 | 600 |
| M. Bray | 8/8/24 | 1 | 1 | Call with Dalton and Plum to touch base re. DWCC motion for fees and costs | Motion for Attorney Fees | 300 | 300 |
| M. Bray | 8/8/24 | 5 | 5 | Revising motion for fees and costs for DWCC | Motion for Attorney Fees | 300 | 1500 |
| M. Bray | 8/11/24 | 1 | 1 | Reviewing time for DWCC | Motion for Attorney Fees | 300 | 300 |
| M. Bray | 8/12/24 | 0.5 | 0.5 | Downloading and saving the invoices for Bellweather and Hyphen for the data entry for DWCC | Case Management - Administrative Tasks | 300 | 150 |
| M. Bray | 8/12/24 | 2 | 2 | Organizing the costs and expenses for DWCC into a single spreadsheet. Updating the totals and creating a chart for the total categories. | Motion for Attorney Fees | 300 | 600 |
| M. Bray | 8/13/24 | 5.5 | 5.5 | Drafting MISO attorney fees and costs. Gathering information for costs and expenses, reviewing fees. | Motion for Attorney Fees | 300 | 1650 |
| M. Bray | 8/13/24 | 1 | 1 | Drafting MISO attorney fees and costs. Gathering information for costs and expenses, reviewing fees. | Motion for Attorney Fees | 300 | 300 |
| M. Bray | 8/14/24 | 0.5 | 0.5 | Call with Katie re. DWCC motion for fees and costs | Motion for Attorney Fees | 300 | 150 |
| M. Bray | 8/14/24 | 1 | 1 | Reviewing edits to MISO attorney fees for DWCC and making revisions | Motion for Attorney Fees | 300 | 300 |
| M. Bray | 8/15/24 | 3.5 | 3.5 | Drafting my declaration for the motion for attorney fees for DWCC | Motion for Attorney Fees | 300 | 1050 |
| M. Bray | 8/15/24 | 1 | 1 | Drafting my declaration for the motion for attorney fees for DWCC | Motion for Attorney Fees | 300 | 300 |
| M. Bray | 8/16/24 | 0.5 | 0.5 | Finalizing time records for the motion for DWCC | Motion for Attorney Fees | 300 | 150 |
| M. Bray | 8/16/24 | 0.5 | 0.5 | Discussed fee and cost motion with Dalton | Motion for Attorney Fees | 300 | 150 |
| J. Trunnell | 12/3/17 | 3.5 | 3.5 | Revisions to MISO Class Cert | Motion for Class Certification | 300 | 1050 |
| J. Trunnell | 12/9/17 | 7.5 | 7.5 | Review of progress on complaint draft, revisions | Complaint | 300 | 2250 |
| J. Trunnell | 12/13/17 | 8 | 8 | Complaint drafting | Complaint | 300 | 2400 |
| J. Trunnell | 12/13/17 | 2 | 2 | meeting with preparation and debrief | Vague | 300 | 600 |
| J. Trunnell | 12/16/17 | 3 | 3 | Complaint drafting | Complaint | 300 | 900 |
| J. Trunnell | 12/18/17 | 3.5 | 3.5 | Complaint drafting, submitted to group. | Complaint | 300 | 1050 |
| J. Trunnell | 12/19/17 | 7.5 | 7.5 | Drafting MISO Class Cert | Motion for Class Certification | 300 | 2250 |
| J. Trunnell | 12/20/17 | 7.5 | 7.5 | 7.5 drafting MISO Class Cert | Motion for Class Certification | 300 | 2250 |
| J. Trunnell | 12/20/17 | 1 | 1 | 1 preparation for | Incomplete time entry | 300 | 300 |
| J. Trunnell | 12/21/17 | 6 | 6 | 6 drafting MISO Class Cert, | Motion for Class Certification | 300 | 1800 |
| J. Trunnell | 12/23/17 | 8 | 8 | MISO Class Cert Drafting | Motion for Class Certification | 300 | 2400 |
| J. Trunnell | 12/25/17 | 2.5 | 2.5 | MISO Class Cert Drafting | Motion for Class Certification | 300 | 750 |
| J. Trunnell | 12/27/17 | 8 | 8 | MISO Class Cert Drafting w/ brief meeting | Motion for Class Certification | 300 | 2400 |
| J. Trunnell | 12/28/17 | 6.5 | 6.5 | MISO Class Cert Drafting w/ brief meeting | Motion for Class Certification | 300 | 1950 |
| J. Trunnell | 12/29/17 | 7 | 7 | MISO Class Cert Drafting | Motion for Class Certification | 300 | 2100 |
| J. Trunnell | 12/31/17 | 10.5 | 10.5 | MISO Class Cert Drafted and circulated to group | Motion for Class Certification | 300 | 3150 |
| J. Trunnell | 1/2/18 | 6.5 | 6.5 | Travel to DWCC | DWCC Visits - Travel | 300 | 1950 |
| J. Trunnell | 1/3/18 | 9 | 9 | Client meetings | Client Meetings | 300 | 2700 |
| J. Trunnell | 1/4/18 | 9 | 9 | Client meetings | Client Meetings | 300 | 2700 |
| J. Trunnell | 1/4/18 | 6 | 6 | travel home | DWCC Visits - Travel | 300 | 1800 |
| J. Trunnell | 1/5/18 | 1 | 1 | Debrief meeting | Vague | 300 | 300 |
| J. Trunnell | 1/5/18 | 3.5 | 3.5 | revisions to Complaint | Complaint | 300 | 1050 |
| J. Trunnell | 1/6/18 | 6.5 | 6.5 | Revisions to complaint. | Complaint | 300 | 1950 |
| J. Trunnell | 1/10/18 | 2 | 2 | meeting on correspondence and planning | Case Management - Planning | 300 | 600 |
| J. Trunnell | 1/10/18 | 5.5 | 5.5 | Research on mail tampering issue | Legal Research | 300 | 1650 |
| J. Trunnell | 1/11/18 | 4 | 4 | Fact research on mail tampering, notes from tier interviews. | Legal Research | 300 | 1200 |
| J. Trunnell | 1/12/18 | 0.5 | 0.5 | discussion of draft comments with RKL | Call/Discussion - Co-Counsel | 300 | 150 |
| J. Trunnell | 1/12/18 | 4 | 4 | review and edits to TRO motion | TRO | 300 | 1200 |
| J. Trunnell | 1/19/18 | 1.5 | 1.5 | Meeting re case status and staffing. | Case Management - Staffing | 300 | 450 |
| J. Trunnell | 1/24/18 | 2 | 2 | Meeting re DWCC (2hr) | DWCC Visits | 300 | 600 |
| J. Trunnell | 1/25/18 | 1.5 | 1.5 | Meeting re ethical obligations | Ethics Advisory | 300 | 450 |
| J. Trunnell | 1/25/18 | 2.5 | 2.5 | Revisions to main complaint | Complaint | 300 | 750 |
| J. Trunnell | 1/30/18 | 2.5 | 2.5 | Last minute check of releases, documents for questions, and interview prep | DWCC Visits - Preparation | 300 | 750 |
| J. Trunnell | 1/31/18 | 4 | 4 | 9am - 1pm: Client meetings | Client Meetings | 300 | 1200 |
| J. Trunnell | 2/1/18 | 1.5 | 1.5 | 9:15 - 10:45: client interviews | DWCC Visits | 300 | 450 |
| J. Trunnell | 2/1/18 | 1.5 | 1.5 | 12 - 1:30 - Client meeting | EHCC Visits | 300 | 450 |
| J. Trunnell | 2/7/18 | 2.5 | 2.5 | Weekly intake meeting w/ 2 week backlog | Case Management - Team Meeting | 300 | 750 |
| J. Trunnell | 2/7/18 | 2 | 2 | Research and clarification for 1st Amendment complaint. | Complaint | 300 | 600 |
| J. Trunnell | 2/12/18 | 0.5 | 0.5 | Call to discuss next steps | Complaint | 300 | 150 |
| J. Trunnell | 2/14/18 | 2.5 | 2.5 | Edits to preservation order. | Preservation Suit | 300 | 750 |
| J. Trunnell | 2/19/18 | 5.5 | 5.5 | Final preparations for filing. All documents organized and double checked. 5.5 | Complaint | 300 | 1650 |
| J. Trunnell | 2/19/18 | 1 | 1 | Final call with co-counsel before maternity leave | Call/Discussion - Co-Counsel | 300 | 300 |
| J. Trunnell | 2/20/18 | 2.5 | 2.5 | Complaint, motion for class cert, and TRO filed | Complaint | 300 | 750 |
| J. Trunnell | 2/20/18 | 0.5 | 0.5 | ECF record-keeping | Case Management - Document Management | 300 | 150 |
| J. Trunnell | 2/21/18 | 2.5 | 2.5 | TRO moots | TRO Moot | 300 | 750 |
| J. Trunnell | 2/21/18 | 2 | 2 | Consultation with Miranda on litigation against joint AG/DoC team | Call/Discussion - Co-Counsel | 300 | 600 |

Detailed Time Entries - Half-Hour Increments                                                                                                    Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| J. Trunnell | 2/22/18 | 1.5 | 1.5 | Moot of TRO with team, featuring Susan Meyers. | TRO Moot | 300 | 450 |
| J. Trunnell | 2/22/18 | 2.5 | 2.5 | Expert witness selection correspondence. | Case Management - Experts | 300 | 750 |
| J. Trunnell | 2/23/18 | 0.5 | 0.5 | Correspondence with J Vining re visit to DWCC. | Correspondence - Opposing Counsel | 300 | 150 |
| J. Trunnell | 2/23/18 | 0.5 | 0.5 | Ethics research and consultation w/ Sarah re asking for waiver of service. | Legal Research | 300 | 150 |
| J. Trunnell | 2/25/18 | 4.5 | 4.5 | Preparation and mooting for TRO arguments. | TRO Moot | 300 | 1350 |
| J. Trunnell | 2/26/18 | 0.5 | 0.5 | Attending status conference. | Status Conference | 300 | 150 |
| J. Trunnell | 2/26/18 | 3.5 | 3.5 | Travel to and from BR. | TRO Hearing - Travel | 300 | 1050 |
| J. Trunnell | 2/27/18 | 0.5 | 0.5 | Review of order by Judge Dick on Angola prison litigation. | Angola Order Review | 300 | 150 |
| J. Trunnell | 2/27/18 | 1.5 | 1.5 | Review of publications and documents by potential expert witness. | Case Management - Experts | 300 | 450 |
| J. Trunnell | 3/1/18 | 5.5 | 5.5 | Travel to DWCC. | DWCC Visits - Travel | 300 | 1650 |
| J. Trunnell | 3/2/18 | 7.5 | 7.5 | Travel back to New Orleans. | DWCC Visits - Travel | 300 | 2250 |
| J. Trunnell | 3/2/18 | 7 | 7 | Client meetings. | DWCC Visits | 300 | 2100 |
| J. Trunnell | 3/4/18 | 4.5 | 4.5 | Review of opposition and Motion to Transfer Venue. Beginning outlines of responses. | Motion to Transfer Venue | 300 | 1350 |
| J. Trunnell | 3/6/18 | 7 | 7 | Finalizing response to opposition to TRO. | TRO | 300 | 2100 |
| J. Trunnell | 3/8/18 | 3 | 3 | Drafting memorandum on expectations of expert witnesses on subject areas. | Case Management - Experts | 300 | 900 |
| J. Trunnell | 3/9/18 | 1.5 | 1.5 | Review of motion to strike | Motion to Strike Affidavits | 300 | 450 |
| J. Trunnell | 3/9/18 | 0.5 | 0.5 | Organizing folder of ECF documents. | Case Management - Document Management | 300 | 150 |
| J. Trunnell | 3/11/18 | 1.5 | 1.5 | Research on 1404 cases for opposition. | Legal Research | 300 | 450 |
| J. Trunnell | 3/12/18 | 6.5 | 6.5 | Drafting opposition to Motion to Transfer Venue, research on difference between Bond and Fifth Circuit. | Motion to Transfer Venue | 300 | 1950 |
| J. Trunnell | 3/14/18 | 5.5 | 5.5 | Drafting opposition. | Motion to Transfer Venue | 300 | 1650 |
| J. Trunnell | 3/14/18 | 1.5 | 1.5 | Weekly standing meeting on mail. | Case Management - Team Meeting | 300 | 450 |
| J. Trunnell | 3/15/18 | 8.5 | 8.5 | Travel up to Minden.  Traffic was bad. | DWCC Visits - Travel | 300 | 2550 |
| J. Trunnell | 3/16/18 | 7 | 7 | Drive back to New Orleans. | DWCC Visits - Travel | 300 | 2100 |
| J. Trunnell | 3/19/18 | 0.5 | 0.5 | Meeting with Melanie Bray and review of view. | Call/Discussion - Co-Counsel | 300 | 150 |
| J. Trunnell | 3/20/18 | 0.5 | 0.5 | Review of research on Haney's cases. | Case Management - Experts | 300 | 150 |
| J. Trunnell | 3/20/18 | 2.5 | 2.5 | Review of edits by MB and SV, responding to comments, forwarding draft to Ron. | Vague | 300 | 750 |
| J. Trunnell | 3/21/18 | 3.5 | 3.5 | Review of 1404 cases, looking for cases opposition is likely to use. | Legal Research | 300 | 1050 |
| J. Trunnell | 3/22/18 | 8.5 | 8.5 | Revising opposition, including additional crosswalk of complaint allegations. | Complaint | 300 | 2550 |
| J. Trunnell | 3/26/18 | 2.5 | 2.5 | Review of Memo in Opposition of motion to strike.  Legal research on same. | Motion to Strike Affidavits | 300 | 750 |
| J. Trunnell | 3/28/18 | 1 | 1 | Weekly intake meeting, attended by phone due. | Case Management - Team Meeting | 300 | 300 |
| J. Trunnell | 4/3/18 | 1.5 | 1.5 | Review of reply to filing in opposition. | Case Management | 300 | 450 |
| J. Trunnell | 4/4/18 | 1 | 1 | Drafting memo on supplemental info to TRO filing. | TRO | 300 | 300 |
| J. Trunnell | 4/4/18 | 1.5 | 1.5 | Weekly intake meeting | Case Management - Team Meeting | 300 | 450 |
| J. Trunnell | 4/6/18 | 4.5 | 4.5 | Drafting supplemental memo on video evidence. | Evidentiary Issues - Security Camera Videos | 300 | 1350 |
| J. Trunnell | 4/10/18 | 1 | 1 | Meeting with SV and MB on FRCP 26 conference. | Discovery | 300 | 300 |
| J. Trunnell | 4/12/18 | 2.5 | 2.5 | Meeting on Rule 26 requirements, planning calendar proposal. | Discovery | 300 | 750 |
| J. Trunnell | 4/13/18 | 1.5 | 1.5 | Draft revisions on supplemental reply on TRO/PI. | TRO | 300 | 450 |
| J. Trunnell | 4/15/18 | 1 | 1 | Revisions to supplement on TRO. | TRO | 300 | 300 |
| J. Trunnell | 4/19/18 | 1 | 1 | Review of order, discussion of possible avenues of appeal | Case Matters | 300 | 300 |
| J. Trunnell | 4/23/18 | 2.5 | 2.5 | Preparation of draft scheduling order for opposing counsel to review. Sent draft to opposing counsel. | Scheduling Order | 300 | 750 |
| J. Trunnell | 4/26/18 | 0.5 | 0.5 | Discussion on response to unprofessional conduct by opposing counsel.  Affirming conduct expectations during litigation with management.  Review of proposal by RKL for response letter. | Case Matters | 300 | 150 |
| J. Trunnell | 4/26/18 | 1.5 | 1.5 | Weekly case intake meeting. | Case Management - Team Meeting | 300 | 450 |
| J. Trunnell | 4/29/18 | 1.5 | 1.5 | Reorganizing paragraphs of TRO consolidated filing. | TRO | 300 | 450 |
| J. Trunnell | 5/1/18 | 1.5 | 1.5 | Review of files and preparation for client visit. | DWCC Visits - Preparation | 300 | 450 |
| J. Trunnell | 5/3/18 | 6.5 | 6.5 | 8:15-2:45 Client visits | DWCC Visits | 300 | 1950 |
| J. Trunnell | 5/3/18 | 3 | 3 | Travel to and from DWCC | DWCC Visits - Travel | 300 | 900 |
| J. Trunnell | 5/4/18 | 0.5 | 0.5 | Conferring with SV and MB on video confidentiality. | Evidentiary Issues - Security Camera Videos | 300 | 150 |
| J. Trunnell | 5/7/18 | 3.5 | 3.5 | Video supplemental filing draft and editing. | Evidentiary Issues - Security Camera Videos | 300 | 1050 |
| J. Trunnell | 5/9/18 | 0.5 | 0.5 | Attending status conference. | Status Conference | 300 | 150 |
| J. Trunnell | 5/14/18 | 0.5 | 0.5 | Edits to Opposition to Motion to Strike | Motion to Strike Affidavits | 300 | 150 |
| J. Trunnell | 5/18/18 | 0.5 | 0.5 | Emergency correspondence assessment re suicide watches and attacks. | Case Management | 300 | 150 |
| J. Trunnell | 5/21/18 | 5.5 | 5.5 | Travel up to Minden. | DWCC Visits - Travel | 300 | 1650 |
| J. Trunnell | 5/22/18 | 7 | 7 | Prisoner interviews. | DWCC Visits | 300 | 2100 |
| J. Trunnell | 5/23/18 | 0.5 | 0.5 | Call to Slate Tech re PI hearing dates and content. | Preliminary Injunction | 300 | 150 |
| J. Trunnell | 5/24/18 | 1.5 | 1.5 | Weekly intake meeting. | Case Management - Team Meeting | 300 | 450 |
| J. Trunnell | 5/30/18 | 0.5 | 0.5 | Meeting with RKL, SV, and MB before conference call. (0.5) | Status Conference - Preparation | 300 | 150 |
| J. Trunnell | 5/30/18 | 0.5 | 0.5 | Debrief after conference call (0.5) | Status Conference - Debrief | 300 | 150 |
| J. Trunnell | 5/31/18 | 2 | 2 | Weekly intake meeting, case work assignments to get ready for PI hearing. | Case Management - Team Meeting | 300 | 600 |
| J. Trunnell | 6/4/18 | 2.5 | 2.5 | Meeting with MB to set up detailed witness chart. | Preliminary Injunction | 300 | 750 |
| J. Trunnell | 6/5/18 | 1.5 | 1.5 | Research on motion in limine. | Motion in Limine | 300 | 450 |
| J. Trunnell | 6/5/18 | 0.5 | 0.5 | Call with expert witness. | Working with Experts | 300 | 150 |
| J. Trunnell | 6/7/18 | 2.5 | 2.5 | Preparation of witness questioning. | Preliminary Injunction | 300 | 750 |
| J. Trunnell | 6/7/18 | 1.5 | 1.5 | Case intake meeting. | Case Management - Team Meeting | 300 | 450 |
| J. Trunnell | 6/8/18 | 7.5 | 7.5 | Final preparation on RFP, initial disclosures, and documents to expert witness. | RFP | 300 | 2250 |
| J. Trunnell | 6/12/18 | 4.5 | 4.5 | Review of Katie's motion in limine, cite checking, modifying for DWCC. | Motion in Limine | 300 | 1350 |
| J. Trunnell | 6/12/18 | 0.5 | 0.5 | Supervisory meeting w/ intern re legal research on body cameras and motion in limine. | Motion in Limine | 300 | 150 |
| J. Trunnell | 6/13/18 | 0.5 | 0.5 | Correspondence with experts re visit to DWCC schedule. | Working with Experts | 300 | 150 |
| J. Trunnell | 6/14/18 | 1.5 | 1.5 | Review of video, discussion on which to include as exhibits. | Evidentiary Issues - Security Camera Videos | 300 | 450 |
| J. Trunnell | 6/14/18 | 3.5 | 3.5 | Preparation on witnesses and exhibit list. | Preliminary Injunction | 300 | 1050 |
| J. Trunnell | 6/18/18 | 0.5 | 0.5 | Review of granted writs. | Writ of Habeas Corpus | 300 | 150 |
| J. Trunnell | 6/20/18 | 5.5 | 5.5 | Opening argument preparation. | Preliminary Injunction | 300 | 1650 |
| J. Trunnell | 6/22/18 | 4 | 4 | Mooting PI hearing. | Preliminary Injunction | 300 | 1200 |
| J. Trunnell | 6/25/18 | 6.5 | 6.5 | Travel to Minden. | DWCC Visits - Travel | 300 | 1950 |
| J. Trunnell | 6/26/18 | 2.5 | 2.5 | Revisions to Direct and Cross exams | Preliminary Injunction | 300 | 750 |
| J. Trunnell | 6/26/18 | 9 | 9 | 8:30-5:30, interviews at DWCC | DWCC Visits | 300 | 2700 |
| J. Trunnell | 6/28/18 | 7 | 7 | Travel home | Preliminary Injunction Hearing - Travel | 300 | 2100 |
| J. Trunnell | 7/2/18 | 5.5 | 5.5 | First draft of Supplemental Brief. | Preliminary Injunction Supplemental Brief | 300 | 1650 |
| J. Trunnell | 7/3/18 | 2.5 | 2.5 | Weekly strategy and intake meeting. | Case Management - Team Meeting | 300 | 750 |
| J. Trunnell | 7/3/18 | 0.5 | 0.5 | Call to Miranda Tait re record keeping and case involvement. | Case Management - Staffing | 300 | 150 |
| J. Trunnell | 7/9/18 | 3.5 | 3.5 | Research re Supplemental memo addressing relevance concerns. | Legal Research | 300 | 1050 |
| J. Trunnell | 7/11/18 | 7.5 | 7.5 | Edits and revisions to Supplemental Memo. | Preliminary Injunction | 300 | 2250 |
| J. Trunnell | 7/19/18 | 1.5 | 1.5 | Review of notes re interviewees. | DWCC Visits | 300 | 450 |
| J. Trunnell | 7/19/18 | 0.5 | 0.5 | Review of defendants discovery set one. | Discovery | 300 | 150 |
| J. Trunnell | 7/23/18 | 1.5 | 1.5 | Review of MBray's research and notes re Def's Set 1. | Legal Research | 300 | 450 |
| J. Trunnell | 7/23/18 | 2 | 2 | Meeting on Def's Discovery Set 1. | Discovery | 300 | 600 |

Detailed Time Entries - Half-Hour Increments                                                                                                    Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| J. Trunnell | 7/25/18 | 1.5 | 1.5 | Printing, organizing, and preparation to discuss discovery with Plaintiffs. | Discovery | 300 | 450 |
| J. Trunnell | 7/25/18 | 6.5 | 6.5 | Transit up to Minden. | DWCC Visits - Travel | 300 | 1950 |
| J. Trunnell | 7/26/18 | 9.5 | 9.5 | Interviews at DWCC. | DWCC Visits | 300 | 2850 |
| J. Trunnell | 7/29/18 | 4.5 | 4.5 | Redrafting letter regarding access authority specific to death investigations. | TH Death Investigation | 300 | 1350 |
| J. Trunnell | 7/30/18 | 2 | 2 | Research on PI on merits of heat issue under PLRA. | Preliminary Injunction | 300 | 600 |
| J. Trunnell | 7/30/18 | 0.5 | 0.5 | Discovery software setup. | Case Management - Document Management | 300 | 150 |
| J. Trunnell | 8/2/18 | 1.5 | 1.5 | Review of case strategy, chart for discovery RFA. | Discovery | 300 | 450 |
| J. Trunnell | 8/3/18 | 0.5 | 0.5 | Drafting motion and proposed order on leave to file. | Motion for Leave to File | 300 | 150 |
| J. Trunnell | 8/6/18 | 2.5 | 2.5 | Revisions and research on draft of request to supplement first RFP. | RFP | 300 | 750 |
| J. Trunnell | 8/8/18 | 1 | 1 | Site visit notice and correspondence to experts. | Working with Experts | 300 | 300 |
| J. Trunnell | 8/8/18 | 0.5 | 0.5 | RFP research and pulling document off of former laptop. | RFP | 300 | 150 |
| J. Trunnell | 8/9/18 | 0.5 | 0.5 | Call from Coroner's office, typing up notes. | TH Death Investigation | 300 | 150 |
| J. Trunnell | 8/9/18 | 4.5 | 4.5 | Investigation into legal significance and practical consequences of refusing to give body to a coroner. | TH Death Investigation | 300 | 1350 |
| J. Trunnell | 8/10/18 | 2.5 | 2.5 | Outline notes for interrogatories. | Discovery | 300 | 750 |
| J. Trunnell | 8/13/18 | 7 | 7 | 10:30-1, travel to Lafayette. 230-7, travel to Minden. | DWCC Visits - Travel | 300 | 2100 |
| J. Trunnell | 8/14/18 | 4.5 | 4.5 | 8:30-1 Interviews (Bruce Charles arrived 940, technical difficulties on Defendants' side) | DWCC Visits | 300 | 1350 |
| J. Trunnell | 8/16/18 | 0.5 | 0.5 | Drafting questions for bar ethics board. | Legal Research | 300 | 150 |
| J. Trunnell | 8/17/18 | 0.5 | 0.5 | Drafting email to opposing counsel | Correspondence - Opposing Counsel | 300 | 150 |
| J. Trunnell | 8/18/18 | 3.5 | 3.5 | Drafting proposed filing requesting emergency status conference. | Status Conference | 300 | 1050 |
| J. Trunnell | 8/19/18 | 6.5 | 6.5 | Catch-up on memos. | DWCC Visit Memos | 300 | 1950 |
| J. Trunnell | 8/22/18 | 1.5 | 1.5 | Final review of RFP 4 and Interrogatory 3. | Discovery | 300 | 450 |
| J. Trunnell | 8/23/18 | 4.5 | 4.5 | Drafting reply brief to opposition to motion for protective order. | Motion for Protective Order | 300 | 1350 |
| J. Trunnell | 8/24/18 | 3.5 | 3.5 | Preparation for trip up to DWCC. Review of preservation order for both experts. | DWCC Visits - Preparation | 300 | 1050 |
| J. Trunnell | 8/27/18 | 7.5 | 7.5 | 8:30-4, DWCC walkthroughs, record review during expert client interviews. | DWCC Visits | 300 | 2250 |
| J. Trunnell | 8/27/18 | 1 | 1 | 6-7 debrief and meeting | Case Management | 300 | 300 |
| J. Trunnell | 8/29/18 | 7 | 7 | 830-330 Record reviews during expert visit. | DWCC Visits | 300 | 2100 |
| J. Trunnell | 8/30/18 | 1.5 | 1.5 | Intake and case meeting. | Case Management - Team Meeting | 300 | 450 |
| J. Trunnell | 9/5/18 | 6.5 | 6.5 | Edits and circulating Objections to R&R. | Objection to Report & Recommendations | 300 | 1950 |
| J. Trunnell | 9/7/18 | 1.5 | 1.5 | Drafting RFP. | RFP | 300 | 450 |
| J. Trunnell | 9/10/18 | 0.5 | 0.5 | Meeting with Ron re case plan and budget. | Case Management - Planning | 300 | 150 |
| J. Trunnell | 9/13/18 | 0.5 | 0.5 | Meeting to discuss discovery status. | Discovery | 300 | 150 |
| J. Trunnell | 9/13/18 | 0.5 | 0.5 | Call from C. Duane Johnson's mother, he has been moved to general population. | Client Communications - Relative | 300 | 150 |
| J. Trunnell | 9/13/18 | 2 | 2 | Weekly intake and case planning meeting. | Case Management - Team Meeting | 300 | 600 |
| J. Trunnell | 9/14/18 | 0.5 | 0.5 | Review of discovery supplement requests. | Discovery | 300 | 150 |
| J. Trunnell | 9/14/18 | 2.5 | 2.5 | Research and prep for discovery disputes in 1st Supplement. | Discovery | 300 | 750 |
| J. Trunnell | 9/17/18 | 1.5 | 1.5 | Edits to 2nd supplement to RFP 1, reply to opposing counsel. | RFP | 300 | 450 |
| J. Trunnell | 9/17/18 | 0.5 | 0.5 | Review of response to Defendants' second interrogatory and RFP. | Discovery | 300 | 150 |
| J. Trunnell | 9/19/18 | 1 | 1 | Meeting with Melanie Bray and Katie S regarding their deficiency letter. | Discovery | 300 | 300 |
| J. Trunnell | 9/19/18 | 1.5 | 1.5 | Review of correspondence and creating checklist for phone call to opposing counsel. | Call/Email - Opposing Counsel | 300 | 450 |
| J. Trunnell | 9/19/18 | 0.5 | 0.5 | Compiling visitation list and correspondence with opposing counsel. | Correspondence - Opposing Counsel | 300 | 150 |
| J. Trunnell | 9/20/18 | 3.5 | 3.5 | Research and preparation of draft for possibility of filing motions to compel and for continuance. | Motion to Compel | 300 | 1050 |
| J. Trunnell | 9/23/18 | 6.5 | 6.5 | Commute up to Homer. | Travel | 300 | 1950 |
| J. Trunnell | 9/23/18 | 0.5 | 0.5 | Hardware setup and testing. | Case Management - Technology Issues | 300 | 150 |
| J. Trunnell | 9/24/18 | 6.5 | 6.5 | Interviews with clients | DWCC Visits | 300 | 1950 |
| J. Trunnell | 9/24/18 | 0.5 | 0.5 | Meeting with KS to discuss outstanding discovery. | Discovery | 300 | 150 |
| J. Trunnell | 9/24/18 | 0.5 | 0.5 | Meeting with KS, discussing morning interviews and discovery. | Discovery | 300 | 150 |
| J. Trunnell | 9/25/18 | 7.5 | 7.5 | Client interviews and arranging transfer of video. | DWCC Visits | 300 | 2250 |
| J. Trunnell | 9/27/18 | 2.5 | 2.5 | Weekly intake and strategy meeting. | Case Management - Team Meeting | 300 | 750 |
| J. Trunnell | 9/28/18 | 4.5 | 4.5 | Motion to compel, motion for continuance. | Motion to Compel | 300 | 1350 |
| J. Trunnell | 9/28/18 | 0.5 | 0.5 | Updates from Melanie regarding relationship between Coroner's office and LA Forensics. | TH Death Investigation | 300 | 150 |
| J. Trunnell | 10/1/18 | 3.5 | 3.5 | Review and prep of objections to expert note discovery. | Working with Experts | 300 | 1050 |
| J. Trunnell | 10/4/18 | 2 | 2 | Weekly intake meeting. | Case Management - Team Meeting | 300 | 600 |
| J. Trunnell | 10/11/18 | 0.5 | 0.5 | Review of weekly letters. | Intake Letters | 300 | 150 |
| J. Trunnell | 10/15/18 | 7 | 7 | Client interviews 9-4 | DWCC Visits | 300 | 2100 |
| J. Trunnell | 10/17/18 | 1.5 | 1.5 | DWCC weekly meeting. Discovery motions discussed and assigned. Updates on client status and interview results. | Case Management - Team Meeting | 300 | 450 |
| J. Trunnell | 10/23/18 | 1.5 | 1.5 | Final edits, formatting and filing reply to opposition. | Motion to Compel | 300 | 450 |
| J. Trunnell | 10/24/18 | 2.5 | 2.5 | Edits to opposition to motion to compel. | Motion to Compel | 300 | 750 |
| J. Trunnell | 10/25/18 | 6.5 | 6.5 | Edits and research on memo opposing D's MTC. | Motion to Compel | 300 | 1950 |
| J. Trunnell | 10/26/18 | 2 | 2 | Weekly intake meeting and follow up discussion regarding co-counsel meeting. | Case Management - Team Meeting | 300 | 600 |
| J. Trunnell | 10/29/18 | 7 | 7 | Meeting with Ed Aro to discuss DWCC case and strategy in relationship to ADX. | Case Management - Planning | 300 | 2100 |
| J. Trunnell | 11/1/18 | 4.5 | 4.5 | Document review, 15846-15860 | DWCC Doc Review | 300 | 1350 |
| J. Trunnell | 11/2/18 | 1.5 | 1.5 | Staff meeting on case plan. | Case Management - Planning | 300 | 450 |
| J. Trunnell | 11/2/18 | 0.5 | 0.5 | Debrief on expert call and possible new discovery requests. | Working with Experts | 300 | 150 |
| J. Trunnell | 11/8/18 | 1.5 | 1.5 | Weekly case meeting. | Case Management - Team Meeting | 300 | 450 |
| J. Trunnell | 11/12/18 | 2.5 | 2.5 | Edits to request to supplement re RFP3. | RFP | 300 | 750 |
| J. Trunnell | 11/14/18 | 1.5 | 1.5 | Contact memo backlog | Case Management | 300 | 450 |
| J. Trunnell | 11/15/18 | 0.5 | 0.5 | Interview temp prep for visit to DWCC. | Case Management | 300 | 150 |
| J. Trunnell | 11/16/18 | 0.5 | 0.5 | Call to Bruce's aunt and grandmother re securus issues. | Client Communications - Relative | 300 | 150 |
| J. Trunnell | 11/16/18 | 0.5 | 0.5 | Attending status conference. | Status Conference | 300 | 150 |
| J. Trunnell | 11/16/18 | 1 | 1 | Preparation for status conference. | Status Conference | 300 | 300 |
| J. Trunnell | 11/18/18 | 6.5 | 6.5 | Travel to minden. | DWCC Visits | 300 | 1950 |
| J. Trunnell | 11/20/18 | 5.5 | 5.5 | 8:30-2 - Client interviews | DWCC Visits | 300 | 1650 |
| J. Trunnell | 11/29/18 | 2 | 2 | Weekly intake. | Case Management - Team Meeting | 300 | 600 |
| J. Trunnell | 12/1/18 | 3 | 3 | Attending PAIMI council meeting. | Vague | 300 | 900 |
| J. Trunnell | 12/6/18 | 1.5 | 1.5 | Weekly intake meeting. | Case Management - Team Meeting | 300 | 450 |
| J. Trunnell | 12/12/18 | 1.5 | 1.5 | Memo catch up. | Case Management | 300 | 450 |
| J. Trunnell | 12/13/18 | 0.5 | 0.5 | Correspondence with expert. | Working with Experts | 300 | 150 |
| J. Trunnell | 12/13/18 | 2.5 | 2.5 | Finalizing motion to compel for distribution. | Motion to Compel | 300 | 750 |
| J. Trunnell | 1/9/19 | 3.5 | 3.5 | Last edits to reply brief, adding more research and citations. | Motion to Compel | 300 | 1050 |
| J. Trunnell | 1/15/19 | 3 | 3 | Continuing work on preparation of doc review plan, fact proof chart | Trial Preparation | 300 | 900 |
| J. Trunnell | 1/17/19 | 4.5 | 4.5 | Developing fact proof chart and deposition assignments | Deposition - Preparation | 300 | 1350 |
| J. Trunnell | 1/18/19 | 2.5 | 2.5 | Finalizing case planning for deposition stage. | Deposition - Preparation | 300 | 750 |
| J. Trunnell | 1/21/19 | 6 | 6 | Travel to Minden. | DWCC Visits - Travel | 300 | 1800 |
| J. Trunnell | 1/22/19 | 7 | 7 | 3:30-11pm Travel home. Minus half hour for dinner. | DWCC Visits - Travel | 300 | 2100 |
| J. Trunnell | 1/22/19 | 6 | 6 | 8:30-3:30 Interviews at DWCC. | DWCC Visits | 300 | 1800 |
| J. Trunnell | 1/24/19 | 4.5 | 4.5 | Document review: medical and MH records. | DWCC Doc Review | 300 | 1350 |
| J. Trunnell | 1/25/19 | 0.5 | 0.5 | Drafting letter to opposing counsel. | Correspondence - Opposing Counsel | 300 | 150 |

Detailed Time Entries - Half-Hour Increments                                                                                                    Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| J. Trunnell | 1/25/19 | 0.5 | 0.5 | Review of RecDoc 139, Motion to Communicate with our class members. | Motion to Communicate | 300 | 150 |
| J. Trunnell | 1/25/19 | 1.5 | 1.5 | Case meeting. | Case Management | 300 | 450 |
| J. Trunnell | 1/26/19 | 1.5 | 1.5 | Presentation to Advocacy Center board regarding litigation progress in DWCC. | Case Management | 300 | 450 |
| J. Trunnell | 2/6/19 | 0.5 | 0.5 | Review of letter to putative class members. | Class Certification | 300 | 150 |
| J. Trunnell | 2/10/19 | 2.5 | 2.5 | Deposition Preparationation for Dauzat. | Deposition - Preparation | 300 | 750 |
| J. Trunnell | 2/11/19 | 0.5 | 0.5 | Call to Craig Haney re case updates and Deposition Preparation. | Working with Experts | 300 | 150 |
| J. Trunnell | 2/11/19 | 4.5 | 4.5 | Deposition Preparationation for Dauzat. | Deposition - Preparation | 300 | 1350 |
| J. Trunnell | 2/12/19 | 5.5 | 5.5 | Review and edits to opposition to motion to compel. | Motion to Compel | 300 | 1650 |
| J. Trunnell | 2/12/19 | 3.5 | 3.5 | Dauzat Deposition Preparation. | Deposition - Preparation | 300 | 1050 |
| J. Trunnell | 2/13/19 | 0.5 | 0.5 | Call from Tellis's mother. | Client Communications - Relative | 300 | 150 |
| J. Trunnell | 2/14/19 | 2 | 2 | Weekly intake meeting. | Case Management - Team Meeting | 300 | 600 |
| J. Trunnell | 2/14/19 | 0.5 | 0.5 | Call to opposing counsel to meet and confer in good faith. | Meet and Confer | 300 | 150 |
| J. Trunnell | 2/15/19 | 3 | 3 | Review of filings, initial response to appeal. | Appeal - Magistrate | 300 | 900 |
| J. Trunnell | 2/15/19 | 2.5 | 2.5 | Opposition to motion to compel drafting. | Motion to Compel | 300 | 750 |
| J. Trunnell | 2/16/19 | 1.5 | 1.5 | Redrafting letter based on comments and Defendants' new motions. | Motion to Compel | 300 | 450 |
| J. Trunnell | 2/20/19 | 5.5 | 5.5 | Deposition.  Arrive at DWCC at 830am, departed 3pm. | Deposition | 300 | 1650 |
| J. Trunnell | 2/20/19 | 1 | 1 | One hour lunch, spent in conference. | Status Conference | 300 | 300 |
| J. Trunnell | 2/21/19 | 2.5 | 2.5 | Delay to deposition 8:30-11.  Spent reviewing materials and planning for potential shortening, meeting with co-counsel | Deposition | 300 | 750 |
| J. Trunnell | 2/21/19 | 5.5 | 5.5 | 11-4:30 deposition | Deposition | 300 | 1650 |
| J. Trunnell | 2/22/19 | 6 | 6 | Client meetings, 8:30-230 | Client Meetings | 300 | 1800 |
| J. Trunnell | 2/22/19 | 6.5 | 6.5 | Drive home, 230-9 | Travel | 300 | 1950 |
| J. Trunnell | 2/24/19 | 2.5 | 2.5 | Drafting opposition to Defendants' appeal. | Appeal - Magistrate | 300 | 750 |
| J. Trunnell | 2/26/19 | 1.5 | 1.5 | Redactions for depo exhibits. | Deposition | 300 | 450 |
| J. Trunnell | 2/26/19 | 3.5 | 3.5 | Opposition to appeal. | Appeal - Magistrate | 300 | 1050 |
| J. Trunnell | 2/28/19 | 5.5 | 5.5 | Drafting complaint paras and review of DH documents. | Complaint - Second Amended | 300 | 1650 |
| J. Trunnell | 2/28/19 | 2.5 | 2.5 | Review of supplemental reply, making edits in response to ACLU and RKL's comments. | Work with ACLU | 300 | 750 |
| J. Trunnell | 3/4/19 | 3.5 | 3.5 | Review of transcript of Dauzat deposition. | Deposition - Transcripts | 300 | 1050 |
| J. Trunnell | 3/5/19 | 4.5 | 4.5 | Review of final transcript of Dauzat's deposition and integrating it into supplemental filing.  Brief call to Ron and response to edits. | Deposition - Transcripts | 300 | 1350 |
| J. Trunnell | 3/8/19 | 3.5 | 3.5 | Preparing RFP and interrogatories, final edits to RFAs, sending to opposing counsel. | Discovery | 300 | 1050 |
| J. Trunnell | 3/12/19 | 5.5 | 5.5 | Drive up to Ruston. | DWCC Visits - Travel | 300 | 1650 |
| J. Trunnell | 3/13/19 | 2.5 | 2.5 | Preparing depositions and trip logistics. | Case Management - Administrative Tasks | 300 | 750 |
| J. Trunnell | 3/13/19 | 8.5 | 8.5 | Travel home, intense rainstorm. | Travel | 300 | 2550 |
| J. Trunnell | 3/13/19 | 7 | 7 | Interviews at DWCC | DWCC Visits | 300 | 2100 |
| J. Trunnell | 3/14/19 | 0.5 | 0.5 | Discussion of attorney client relationship list with Melanie. | Call/Discussion - Co-Counsel | 300 | 150 |
| J. Trunnell | 3/18/19 | 4.5 | 4.5 | Complaint editing and consolidation. | Complaint | 300 | 1350 |
| J. Trunnell | 3/19/19 | 0.5 | 0.5 | Review of MfQ. | Case Management | 300 | 150 |
| J. Trunnell | 3/19/19 | 0.5 | 0.5 | Correspondence with opposing counsel re deposition schedule, discovery, and disclosures. | Deposition - Preparation | 300 | 150 |
| J. Trunnell | 3/19/19 | 2.5 | 2.5 | Edits to discovery objections. | Discovery | 300 | 750 |
| J. Trunnell | 3/20/19 | 6.5 | 6.5 | Editing, researching, and circulating motion for leave to amend. | Motion for Leave to Amend | 300 | 1950 |
| J. Trunnell | 3/21/19 | 2.5 | 2.5 | Drafted and circulated supplement to class memo. | Class Certification | 300 | 750 |
| J. Trunnell | 3/21/19 | 3.5 | 3.5 | Edits to class component of 2nd amended complaint. | Complaint - Second Amended | 300 | 1050 |
| J. Trunnell | 3/22/19 | 1.5 | 1.5 | Review and sending of initial disclosures. | Initial Disclosures | 300 | 450 |
| J. Trunnell | 3/22/19 | 7.5 | 7.5 | Final edits to all motions and components to: Dismiss Tellis Amend Complaint, Supplement Class Memo  Filing in ECF. | Class Certification | 300 | 2250 |
| J. Trunnell | 3/26/19 | 2.5 | 2.5 | Printing deposition materials and final checklist before departure to DWCC. | Deposition - Preparation | 300 | 750 |
| J. Trunnell | 3/26/19 | 6.5 | 6.5 | Travel time. | Travel | 300 | 1950 |
| J. Trunnell | 3/27/19 | 2.5 | 2.5 | Preparation of Bruce Charles. | Deposition - Preparation | 300 | 750 |
| J. Trunnell | 3/27/19 | 1 | 1 | Debrief post pill call depo | Deposition - Debrief | 300 | 300 |
| J. Trunnell | 3/27/19 | 2 | 2 | Deposition of pill call. | Deposition | 300 | 600 |
| J. Trunnell | 3/27/19 | 2 | 2 | Drafting opposition to protective order. | Motion for Protective Order | 300 | 600 |
| J. Trunnell | 3/28/19 | 1 | 1 | Travel to DWCC. | DWCC Visits - Travel | 300 | 300 |
| J. Trunnell | 3/28/19 | 3.5 | 3.5 | Deposition of Bruce Charles. | Deposition | 300 | 1050 |
| J. Trunnell | 3/29/19 | 6 | 6 | Deposition of Hayden. | Deposition | 300 | 1800 |
| J. Trunnell | 3/29/19 | 6.5 | 6.5 | Driving home. | Travel | 300 | 1950 |
| J. Trunnell | 3/29/19 | 1 | 1 | Waiting for late court reporter. | Deposition | 300 | 300 |
| J. Trunnell | 3/29/19 | 1 | 1 | Travel to DWCC. | DWCC Visits - Travel | 300 | 300 |
| J. Trunnell | 3/31/19 | 2 | 2 | Opposition to D's 2nd motion for PO. | Motion for Protective Order | 300 | 600 |
| J. Trunnell | 4/5/19 | 1.5 | 1.5 | Preliminary schedule planning. | Case Management - Planning | 300 | 450 |
| J. Trunnell | 4/8/19 | 1 | 1 | Draft of motion on scheduling. | Motion on Scheduling | 300 | 300 |
| J. Trunnell | 4/9/19 | 1.5 | 1.5 | Drafting motion on scheduling. | Motion on Scheduling | 300 | 450 |
| J. Trunnell | 4/15/19 | 2.5 | 2.5 | Research on standing on leave to amend complaint, drafting reply to Defendants' opposition. | Complaint - Amended | 300 | 750 |
| J. Trunnell | 4/16/19 | 1.5 | 1.5 | Research and drafting reply to opposition to leave to amend. | Motion for Leave to Amend | 300 | 450 |
| J. Trunnell | 4/18/19 | 1.5 | 1.5 | Case fact/proof chart updates. | Trial Preparation | 300 | 450 |
| J. Trunnell | 4/18/19 | 0.5 | 0.5 | Circulating internals scheduling memo. | Case Management - Planning | 300 | 150 |
| J. Trunnell | 4/18/19 | 3 | 3 | Case strategy and scheduling meeting. | Case Management - Planning | 300 | 900 |
| J. Trunnell | 4/19/19 | 0.5 | 0.5 | Briefing intern on spoliation writing assignment. | Motion for Spoliation | 300 | 150 |
| J. Trunnell | 4/22/19 | 4.5 | 4.5 | Spoliation memo research. | Motion for Spoliation | 300 | 1350 |
| J. Trunnell | 4/23/19 | 2 | 2 | Reviewing Georgia expert report. | Working with Experts | 300 | 600 |
| J. Trunnell | 4/24/19 | 5.5 | 5.5 | Research and drafting on spoliation memo. | Motion for Spoliation | 300 | 1650 |
| J. Trunnell | 4/25/19 | 1 | 1 | Weekly intake meeting and letter review. | Case Management - Team Meeting | 300 | 300 |
| J. Trunnell | 4/25/19 | 3 | 3 | Drafting and filing sur-reply memorandum. | Sur-Reply | 300 | 900 |
| J. Trunnell | 4/26/19 | 0.5 | 0.5 | Niles McDonald second to last day wrap-up meeting. | Case Management | 300 | 150 |
| J. Trunnell | 4/26/19 | 2 | 2 | Filing, stuffing, mailing mass update. | Mass Mailing | 300 | 600 |
| J. Trunnell | 4/30/19 | 1 | 1 | Debrief following call. | Preparation - Status Conference | 300 | 300 |
| J. Trunnell | 4/30/19 | 0.5 | 0.5 | Call with Magistrate Hornsby. | Appeal - Magistrate | 300 | 150 |
| J. Trunnell | 5/3/19 | 0.5 | 0.5 | Meeting with Angela to explain current status of case, summary judgment, etc. | Case Management | 300 | 150 |
| J. Trunnell | 5/6/19 | 6.5 | 6.5 | Drive up to DWCC. | DWCC Visits - Travel | 300 | 1950 |
| J. Trunnell | 5/8/19 | 5.5 | 5.5 | Interviews 8:30-2 | DWCC Visits | 300 | 1650 |
| J. Trunnell | 5/8/19 | 7 | 7 | Travel back to New Orleans. Unforeseen I-10 closure forced reroute through north shore. | DWCC Visits - Travel | 300 | 2100 |
| J. Trunnell | 5/13/19 | 3.5 | 3.5 | Chart of expert needs and discovery requests, based on GA report. | Discovery | 300 | 1050 |
| J. Trunnell | 5/16/19 | 0.5 | 0.5 | Call to baby mother of Luis Geuvara. | Client Communications - Relative | 300 | 150 |
| J. Trunnell | 5/16/19 | 2 | 2 | Drafting letters | Intake Letters | 300 | 600 |
| J. Trunnell | 5/17/19 | 0.5 | 0.5 | Sent e-mail to opposing counsel. | Correspondence - Opposing Counsel | 300 | 150 |
| J. Trunnell | 5/20/19 | 0.5 | 0.5 | Filing withdrawal of DH. | Case Management | 300 | 150 |
| J. Trunnell | 5/20/19 | 1.5 | 1.5 | Review of Vera report. | Case Management | 300 | 450 |
| J. Trunnell | 5/22/19 | 3.5 | 3.5 | Preparation on spoliation motion. | Motion for Spoliation | 300 | 1050 |
| J. Trunnell | 5/23/19 | 4.5 | 4.5 | Beginning preparation for settlement conference. Review of other settlement agreements. | Settlement Conference - Preparation | 300 | 1350 |
| J. Trunnell | 5/24/19 | 2.5 | 2.5 | Review of settlement agreements. | Settlement Agreement | 300 | 750 |
| J. Trunnell | 5/24/19 | 1.5 | 1.5 | Review of discovery set 2. | Discovery | 300 | 450 |

Detailed Time Entries - Half-Hour Increments                                                                                                    Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| J. Trunnell | 5/26/19 | 4.5 | 4.5 | Drafting spoliation motion. | Motion for Spoliation | 300 | 1350 |
| J. Trunnell | 5/28/19 | 2.5 | 2.5 | Continued preparations for settlement conference. | Settlement Agreement | 300 | 750 |
| J. Trunnell | 5/29/19 | 3.5 | 3.5 | Spoliation memo | Motion for Spoliation | 300 | 1050 |
| J. Trunnell | 5/29/19 | 2.5 | 2.5 | Review of settlement agreements. | Settlement Agreement | 300 | 750 |
| J. Trunnell | 5/30/19 | 5 | 5 | Discovery work allocation meeting and filemaker training. | Case Management - Planning | 300 | 1500 |
| J. Trunnell | 5/31/19 | 2.5 | 2.5 | Review of filings regarding access for law students. | Case Management - Staffing | 300 | 750 |
| J. Trunnell | 5/31/19 | 1.5 | 1.5 | Conversation with Ron, follow up review of settlement agreement regarding MDLA access suit violation. | Settlement Agreement | 300 | 450 |
| J. Trunnell | 6/10/19 | 4.5 | 4.5 | Discovery review and work assignments. | Discovery | 300 | 1350 |
| J. Trunnell | 6/11/19 | 3.5 | 3.5 | Assignment spreadsheet and discovery review. | Discovery | 300 | 1050 |
| J. Trunnell | 6/12/19 | 2.5 | 2.5 | RFP 1 spreadsheet. | Request for Production | 300 | 750 |
| J. Trunnell | 6/12/19 | 2 | 2 | Expert visit notice, finalized notice of contact with represented client, drafting discovery request for expert notes on confirmation of visit. | Discovery | 300 | 600 |
| J. Trunnell | 6/13/19 | 2.5 | 2.5 | Review of AC discovery responses. | Discovery | 300 | 750 |
| J. Trunnell | 6/14/19 | 2.5 | 2.5 | Correspondence review and approval.  Drafted letter to Ronald Brooks. | Client Letters | 300 | 750 |
| J. Trunnell | 5/10/17 | 1 | 1 | Meetings with Derrick & meeting with Chelsea, continuing transition | Case Management - Staffing | 300 | 300 |
| J. Trunnell | 5/12/17 | 3.5 | 3.5 | Meetings with Derrick on visits, research on Eighth Amendment claims. | Legal Research | 300 | 1050 |
| J. Trunnell | 5/17/17 | 2 | 2 | Call to Hunt to schedule meeting and verify receipt of forms, research, correspondence with the rest of the team. | EHCC Visits | 300 | 600 |
| J. Trunnell | 5/19/17 | 2.5 | 2.5 | Meeting with team, correspondence with clients and MacArthur | Case Management - Team Meeting | 300 | 750 |
| J. Trunnell | 6/9/17 | 3.5 | 3.5 | Meeting with Ron, Chelsea and Derek with MacArthur Justice. | DWCC Visits - Preparation | 300 | 1050 |
| J. Trunnell | 6/13/17 | 3.5 | 3.5 | Laying out timeline for DWCC visits and a highly aggressive letter to Griffin.
Correspondence w/ Griffin, work on motion to enforce | Motion to Enforce Settlement Agreement | 300 | 1050 |
| J. Trunnell | 6/21/17 | 16 | 16 | Day 1 of visit.  Departed hotel 7am, returned 8pm. 9-12am, document review and interview prep | DWCC Visits | 300 | 4800 |
| J. Trunnell | 6/22/17 | 14 | 14 | Day 2 of visit.  6:30am - 8pm, prison visit (w/ lunch and dinner meetings).  8:30-9 emails and checking that all records were packed up. | DWCC Visits | 300 | 4200 |
| J. Trunnell | 6/23/17 | 7 | 7 | Travel home, started 9am, arrived 4pm. | DWCC Visits - Travel | 300 | 2100 |
| J. Trunnell | 6/23/17 | 0.5 | 0.5 | Started drafting memos. | DWCC Visit Memos | 300 | 150 |
| J. Trunnell | 6/26/17 | 5.5 | 5.5 | Finalizing memoranda, discussing next steps, preparation and research for next steps meeting @ MacArthur | DWCC Visit Memos | 300 | 1650 |
| J. Trunnell | 7/5/17 | 2.5 | 2.5 | Review and edits on draft complaint | Complaint | 300 | 750 |
| J. Trunnell | 7/6/17 | 3 | 3 | Further edits to complaint.  Revised draft circulated to group | Complaint | 300 | 900 |
| J. Trunnell | 7/18/17 | 7.5 | 7.5 | Citations added.  Memo and complaint draft circulated, only a few loose ends. | Complaint | 300 | 2250 |
| J. Trunnell | 7/19/17 | 5 | 5 | Last rounds of editing.  Complaint sent to KS for her final blessing. | Complaint | 300 | 1500 |
| J. Trunnell | 7/20/17 | 5.5 | 5.5 | Complaint and TRO filed.  Call to court | Complaint | 300 | 1650 |
| J. Trunnell | 7/27/17 | 4 | 4 | Finalizing meeting notes, redlining settlement agreement from LSP Access case. | Settlement Agreement | 300 | 1200 |
| J. Trunnell | 8/2/17 | 1 | 1 | Staffing meeting on case work distribution | Case Management - Staffing | 300 | 300 |
| J. Trunnell | 8/2/17 | 1.5 | 1.5 | Research and prep | Legal Research | 300 | 450 |
| J. Trunnell | 8/2/17 | 1.5 | 1.5 | Meeting with Derek Warden on transition off case. | Case Management - Staffing | 300 | 450 |
| J. Trunnell | 8/4/17 | 6 | 6 | Finalizing and submitting motion | Vague | 300 | 1800 |
| J. Trunnell | 8/9/17 | 3.5 | 3.5 | Motion to strike pleading per clerk's request (.8) Meeting with Chelsea and call to Katie regarding next steps. | Case Management - Team Meeting | 300 | 1050 |
| J. Trunnell | 8/17/17 | 2 | 2 | orientation meeting for new attorneys and Derenda | Case Management - Staffing | 300 | 600 |
| J. Trunnell | 8/27/17 | 6 | 6 | Travel up to Minden. | DWCC Visits - Travel | 300 | 1800 |
| J. Trunnell | 8/28/17 | 6 | 6 | Tier visit, inmate interviews | DWCC Visits | 300 | 1800 |
| J. Trunnell | 8/28/17 | 3 | 3 | Travel and debrief | DWCC Visits - Travel | 300 | 900 |
| J. Trunnell | 8/28/17 | 1.5 | 1.5 | Prep for next day individually | DWCC Visits - Preparation | 300 | 450 |
| J. Trunnell | 8/29/17 | 7 | 7 | Inmate interviews (7) | DWCC Visits | 300 | 2100 |
| J. Trunnell | 8/29/17 | 6 | 6 | travel back to New Orleans and debrief (6) | DWCC Visits - Travel | 300 | 1800 |
| J. Trunnell | 8/31/17 | 7 | 7 | Inmate memos and circulated contempt letter | Contempt Letter | 300 | 2100 |
| J. Trunnell | 9/1/17 | 6.5 | 6.5 | Inmate memos and sent contempt letter | Contempt Letters | 300 | 1950 |
| J. Trunnell | 9/4/17 | 5.5 | 5.5 | Finished inmate interview memos | DWCC Visit Memos | 300 | 1650 |
| J. Trunnell | 9/12/17 | 0.5 | 0.5 | Debriefing with team on their return from DWCC. (0.5) | Case Management - Team Meeting | 300 | 150 |
| J. Trunnell | 9/17/17 | 6.5 | 6.5 | Complaint drafting. | Complaint | 300 | 1950 |
| J. Trunnell | 9/18/17 | 8.5 | 8.5 | Complaint drafting.  Research on obscenity, sex offenses, and retaliation. | Complaint | 300 | 2550 |
| J. Trunnell | 9/19/17 | 2.5 | 2.5 | Case meeting: 2.5 | Case Management - Team Meeting | 300 | 750 |
| J. Trunnell | 9/26/17 | 2.5 | 2.5 | Correspondence and intake meeting - 2.5 | Case Management - Team Meeting | 300 | 750 |
| J. Trunnell | 9/26/17 | 1.5 | 1.5 | Research in preparation for trip up to DWCC 1.5 | DWCC Visits - Preparation | 300 | 450 |
| J. Trunnell | 9/27/17 | 4.5 | 4.5 | Finalizing research, preparing interview questions and document packets. | DWCC Visits - Preparation | 300 | 1350 |
| J. Trunnell | 9/28/17 | 7.5 | 7.5 | Travel to DWCC locality, review of correspondence. | DWCC Visits - Travel | 300 | 2250 |
| J. Trunnell | 9/29/17 | 12 | 12 | Travel to DWCC, interviews, return travel | DWCC Visits - Travel | 300 | 3600 |
| J. Trunnell | 10/2/17 | 4.5 | 4.5 | Case planning documents - 4.5 | Case Management - Planning | 300 | 1350 |
| J. Trunnell | 10/3/17 | 2 | 2 | Correspondence and intake meeting - 2 | Case Management - Team Meeting | 300 | 600 |
| J. Trunnell | 10/3/17 | 1.5 | 1.5 | Expert research - 1.5 | Working with Experts | 300 | 450 |
| J. Trunnell | 10/3/17 | 0.5 | 0.5 | Case planning document drafting - 0.5 | Case Management - Planning | 300 | 150 |
| J. Trunnell | 10/4/17 | 3 | 3 | Expert Research | Working with Experts | 300 | 900 |
| J. Trunnell | 10/9/17 | 1.5 | 1.5 | Preparation for weekly meeting: legal team check-in and review of notes | Case Management | 300 | 450 |
| J. Trunnell | 10/12/17 | 3 | 3 | Drafting and research on spoliation letter (3) | Evidence Spoliation | 300 | 900 |
| J. Trunnell | 10/15/17 | 2 | 2 | Review of M.Bray's interview prep documents, suggested revisions for questions. | DWCC Visits - Preparation | 300 | 600 |
| J. Trunnell | 10/16/17 | 1 | 1 | Drafting letter on evidence destruction (1) | Evidence Spoliation | 300 | 300 |
| J. Trunnell | 10/18/17 | 0.5 | 0.5 | Coordinating visit to EHCC (0.5) | EHCC Visits | 300 | 150 |
| J. Trunnell | 10/18/17 | 4.5 | 4.5 | Drafting, finalizing, and sending letter on spoliation. (4.5) | Evidence Spoliation | 300 | 1350 |
| J. Trunnell | 10/20/17 | 3.5 | 3.5 | Visits (9:30-11, 1-3) | EHCC Visits | 300 | 1050 |
| J. Trunnell | 10/20/17 | 2 | 2 | Meeting on interviews and prep for next round (11-1) | DWCC Visits - Preparation | 300 | 600 |
| J. Trunnell | 10/23/17 | 2.5 | 2.5 | Drafting Plaintiff portion of complaint | Complaint | 300 | 750 |
| J. Trunnell | 10/25/17 | 2 | 2 | DWCC correspondence and status meeting 10-12 | Case Management - Team Meeting | 300 | 600 |
| J. Trunnell | 10/26/17 | 1.5 | 1.5 | meeting (2:15-3:45) | Vague | 300 | 450 |
| J. Trunnell | 10/26/17 | 2 | 2 | return travel (3:45-5:45) | Travel | 300 | 600 |
| J. Trunnell | 10/30/17 | 1.5 | 1.5 | Carlton Turner visitation issue, outline and discussion w/ SV (1.5) | Call/Discussion - Co-Counsel | 300 | 450 |
| J. Trunnell | 10/31/17 | 2 | 2 | Reexamination of plaintiff section following inmate transfers. | Complaint | 300 | 600 |
| J. Trunnell | 11/1/17 | 2 | 2 | Weekly letter intake and strategy session (2) | Case Management - Team Meeting | 300 | 600 |
| J. Trunnell | 11/1/17 | 4 | 4 | Drafting new plaintiff section (4) | Complaint | 300 | 1200 |
| J. Trunnell | 11/2/17 | 4 | 4 | Research on FRCP 23 (4) | Legal Research | 300 | 1200 |
| J. Trunnell | 11/6/17 | 1 | 1 | Meeting with Melanie to divide work on class and sub class (1) | Case Management - Staffing | 300 | 300 |
| J. Trunnell | 11/6/17 | 3.5 | 3.5 | Drafting motion (3.5) | Motion for Class Certification | 300 | 1050 |
| J. Trunnell | 11/8/17 | 2 | 2 | Meeting to discuss TRO (2) | TRO | 300 | 600 |
| J. Trunnell | 11/8/17 | 6 | 6 | Drafting TRO (6) | TRO | 300 | 1800 |
| J. Trunnell | 11/9/17 | 6 | 6 | Drafting TRO and reviewing complaint (6) | TRO | 300 | 1800 |

Detailed Time Entries - Half-Hour Increments | | | | | | | Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| J. Trunnell | 11/9/17 | 1 | 1 | Correspondence with DoC (1) | Correspondence - DOC | 300 | 300 |
| J. Trunnell | 11/9/17 | 3.5 | 3.5 | Research on spoliation law (3.5) | Evidence Spoliation | 300 | 1050 |
| J. Trunnell | 11/12/17 | 6.5 | 6.5 | Drafting and researching memo in support of TRO (6.5) | TRO | 300 | 1950 |
| J. Trunnell | 11/12/17 | 1.5 | 1.5 | Preparation for visit to DWCC (1.5) | DWCC Visits - Preparation | 300 | 450 |
| J. Trunnell | 11/14/17 | 6.5 | 6.5 | Travel to DWCC 6.5 | DWCC Visits - Travel | 300 | 1950 |
| J. Trunnell | 11/14/17 | 1 | 1 | Visit at DWCC 1 | DWCC Visits | 300 | 300 |
| J. Trunnell | 11/15/17 | 6 | 6 | Visit to DWCC and transporting equipment, 6 | DWCC Visits | 300 | 1800 |
| J. Trunnell | 11/15/17 | 4.5 | 4.5 | Revisions to Memorandum in support of TRO 4.5 | TRO | 300 | 1350 |
| J. Trunnell | 11/16/17 | 6.5 | 6.5 | Travel back to AC Office, 6.5 | DWCC Visits - Travel | 300 | 1950 |
| J. Trunnell | 11/16/17 | 1 | 1 | Edits to TRO memo 1 | TRO | 300 | 300 |
| J. Trunnell | 11/17/17 | 5 | 5 | Revisions to complaint. 5 | Complaint | 300 | 1500 |
| J. Trunnell | 11/17/17 | 2 | 2 | Draft of TRO order 2 | TRO | 300 | 600 |
| J. Trunnell | 11/18/17 | 7.5 | 7.5 | Reorganization and edits to complaint. Draft circulated to group. 7.5 | Complaint | 300 | 2250 |
| J. Trunnell | 11/19/17 | 6 | 6 | Reorganization and edits to TRO Memo. Draft circulated to group. 6 | TRO | 300 | 1800 |
| J. Trunnell | 11/20/17 | 5.5 | 5.5 | Revisions to Complaint, Motion, TRO, proposed order, and memo. Organized and uploaded all drafts for final approval. 5.5 | Complaint | 300 | 1650 |
| J. Trunnell | 6/17/19 | 1.5 | 1.5 | Draft letter re Eldon Vail to MacArthur | Motion for Spoliation | 300 | 450 |
| J. Trunnell | 6/19/19 | 3.5 | 3.5 | Spoliation memo drafting and research. | Motion for Spoliation | 300 | 1050 |
| J. Trunnell | 6/20/19 | 2 | 2 | Review of magistrate's orders, charting implications re expert report | Working with Experts | 300 | 600 |
| J. Trunnell | 6/20/19 | 1 | 1 | Review of HALT solitary act from NY for ideas on MH treatment and end goals | Legal Research | 300 | 300 |
| J. Trunnell | 6/20/19 | 1.5 | 1.5 | Spoliation memo | Motion for Spoliation | 300 | 450 |
| J. Trunnell | 6/24/19 | 6.5 | 6.5 | Finalizing and batching our discovery production. Computer failures on upload complicated it substantially. | Discovery | 300 | 1950 |
| J. Trunnell | 6/25/19 | 2.5 | 2.5 | Observing press conference re solitary confinement | Case Matters | 300 | 750 |
| J. Trunnell | 6/25/19 | 3 | 3 | Review of ACLU/JSRI report | Work with ACLU | 300 | 900 |
| J. Trunnell | 6/26/19 | 4.5 | 4.5 | Review of magistrate's orders, work plan for discovery production | Discovery | 300 | 1350 |
| J. Trunnell | 6/27/19 | 0.5 | 0.5 | Review of ACLU research re media comments | Work with ACLU | 300 | 150 |
| J. Trunnell | 6/27/19 | 0.5 | 0.5 | Coordinating logistics for visit with William Van Der Pol re his own experience with settlement negotiations in similar Alabama case. | Working with Experts | 300 | 150 |
| J. Trunnell | 6/27/19 | 2.5 | 2.5 | Spoliation memo prep | Motion for Spoliation | 300 | 750 |
| J. Trunnell | 6/27/19 | 1 | 1 | Initial review of spoliation memo and meeting with J. Grant. | Motion for Spoliation | 300 | 300 |
| J. Trunnell | 7/1/19 | 1 | 1 | Review of final draft of memo on settlement agreements. | Settlement Agreement | 300 | 300 |
| J. Trunnell | 7/2/19 | 2.5 | 2.5 | Expert retention logistics | Working with Experts | 300 | 750 |
| J. Trunnell | 7/2/19 | 2 | 2 | Review of correspondence, edits to memos | Case Management | 300 | 600 |
| J. Trunnell | 7/8/19 | 2.5 | 2.5 | It is after 7pm, so drafted motions for contempt on order to compel | Motion for Contempt | 300 | 750 |
| J. Trunnell | 7/11/19 | 7.5 | 7.5 | Meeting with ADAP on case strategy and lessons learned from Bragg v. Dunn | Case Matters | 300 | 2250 |
| J. Trunnell | 7/16/19 | 4.5 | 4.5 | Continued review of ARPs and prep for OTC response. | OTC Response | 300 | 1350 |
| J. Trunnell | 7/17/19 | 3.5 | 3.5 | Review of ARPs and prep for OTC response. | OTC Response | 300 | 1050 |
| J. Trunnell | 7/18/19 | 0.5 | 0.5 | Finalizing and sending updated expert visit notice | Working with Experts | 300 | 150 |
| J. Trunnell | 7/24/19 | 6 | 6 | Trip to DWCC | DWCC Visits - Travel | 300 | 1800 |
| J. Trunnell | 7/25/19 | 8 | 8 | Interviews at DWCC (8:30-4:30) | DWCC Visits | 300 | 2400 |
| J. Trunnell | 7/26/19 | 5.5 | 5.5 | Interviews at DWCC (8:30-2) | DWCC Visits | 300 | 1650 |
| J. Trunnell | 7/26/19 | 6 | 6 | Travel home | Travel | 300 | 1800 |
| J. Trunnell | 7/29/19 | 1 | 1 | Letter re Bruce Charles and potential retaliation. | Case Management | 300 | 300 |
| J. Trunnell | 7/31/19 | 1.5 | 1.5 | Case to-do checklist review, agenda for meeting. | Case Management - Planning | 300 | 450 |
| J. Trunnell | 8/1/19 | 1.5 | 1.5 | Weekly meeting | Case Management - Team Meeting | 300 | 450 |
| J. Trunnell | 8/1/19 | 0.5 | 0.5 | Email to opposing counsel re discovery | Discovery | 300 | 150 |
| J. Trunnell | 8/2/19 | 2 | 2 | Comparison figures for Loyola grads, discussion w/ Ron, meeting with Mel on logistics. | Case Management - Staffing | 300 | 600 |
| J. Trunnell | 8/2/19 | 0.5 | 0.5 | Followup with GVW and MB re call from Brandon Jackson's mother | Case Management | 300 | 150 |
| J. Trunnell | 8/6/19 | 0.5 | 0.5 | Call to coroner, email and certified letter of PRA Request. | Public Record Requests | 300 | 150 |
| J. Trunnell | 8/7/19 | 1.5 | 1.5 | Review of discovery non-responses, initial research on reply. | Discovery | 300 | 450 |
| J. Trunnell | 8/8/19 | 3.5 | 3.5 | Review of resumes, interviews, and final decisionmaking re candidates for DWCC fellows. | Case Management - Staffing | 300 | 1050 |
| J. Trunnell | 8/8/19 | 0.5 | 0.5 | Call to coroner re PRA request | Public Record Requests | 300 | 150 |
| J. Trunnell | 8/9/19 | 1.5 | 1.5 | Final logistics for graduate clerks starting Monday | Case Management - Staffing | 300 | 450 |
| J. Trunnell | 8/13/19 | 1.5 | 1.5 | Drafting discovery set 9, review of publicly available DoC info on MH beds. | Discovery | 300 | 450 |
| J. Trunnell | 8/15/19 | 1.5 | 1.5 | Weekly meeting | Case Management - Team Meeting | 300 | 450 |
| J. Trunnell | 8/15/19 | 0.5 | 0.5 | Finalizing and distributing draft of set 9 | Discovery | 300 | 150 |
| J. Trunnell | 8/19/19 | 0.5 | 0.5 | Prep for interviews with post-bar fellows. | Case Management - Staffing | 300 | 150 |
| J. Trunnell | 8/20/19 | 2 | 2 | Interviews for post-bar fellows. Decision-making. | Case Management - Staffing | 300 | 600 |
| J. Trunnell | 8/20/19 | 3.5 | 3.5 | Review of armory records | Case Management | 300 | 1050 |
| J. Trunnell | 8/22/19 | 1.5 | 1.5 | Weekly meeting, including how to replace Angela and Eldon. | Case Management - Team Meeting | 300 | 450 |
| J. Trunnell | 8/26/19 | 1.5 | 1.5 | Internal prep for mediation | Mediation - Preparation | 300 | 450 |
| J. Trunnell | 8/26/19 | 0.5 | 0.5 | Call to Mikey re report on spoliation | Motion for Spoliation | 300 | 150 |
| J. Trunnell | 8/28/19 | 0.5 | 0.5 | Review of offer and estimate from Matt and Mikey | Case Management | 300 | 150 |
| J. Trunnell | 8/28/19 | 1 | 1 | Review of response to subpoena by LFC | Case Management | 300 | 300 |
| J. Trunnell | 9/2/19 | 3.5 | 3.5 | Draft of mediation statement to court. | Mediation | 300 | 1050 |
| J. Trunnell | 9/3/19 | 4.5 | 4.5 | Finalizing section on reporting and records for proposed consent decree. | Proposed Consent Decree | 300 | 1350 |
| J. Trunnell | 9/5/19 | 6 | 6 | Travel to Monroe | Mediation - Travel | 300 | 1800 |
| J. Trunnell | 9/5/19 | 2.5 | 2.5 | Final prep for departure and printing client briefing materials. | Mediation - Preparation | 300 | 750 |
| J. Trunnell | 9/5/19 | 0.5 | 0.5 | Abbreviated weekly meeting | Case Management - Team Meeting | 300 | 150 |
| J. Trunnell | 9/5/19 | 0.5 | 0.5 | Call to Mercedes re KSWB negotiation tactics. | Case Management | 300 | 150 |
| J. Trunnell | 9/6/19 | 0.5 | 0.5 | Correspondence to Pachelke w/ offer | Case Management | 300 | 150 |
| J. Trunnell | 9/7/19 | 4.5 | 4.5 | Case meeting, prep for negotiation, and fact/proof chart review. | Case Management | 300 | 1350 |
| J. Trunnell | 9/7/19 | 0.5 | 0.5 | Meeting re settlement strategy and Defendants' letter. | Settlement Agreement | 300 | 150 |
| J. Trunnell | 9/9/19 | 6 | 6 | Travel back to New Orleans | Travel | 300 | 1800 |
| J. Trunnell | 9/12/19 | 4.5 | 4.5 | Research and drafting on Rule 35 motion. Defendants' wild argument, burst the analogy. | Motion for Mental Exams | 300 | 1350 |
| J. Trunnell | 9/13/19 | 1.5 | 1.5 | Review of cases re post-discovery facts | Discovery | 300 | 450 |
| J. Trunnell | 9/13/19 | 1 | 1 | Weekly meeting re case developments. | Case Management - Team Meeting | 300 | 300 |
| J. Trunnell | 9/16/19 | 2.5 | 2.5 | Review of discovery gaps and pre-call huddle. | Discovery | 300 | 750 |
| J. Trunnell | 9/17/19 | 2.5 | 2.5 | Deposition list for merits. | Deposition | 300 | 750 |
| J. Trunnell | 9/24/19 | 2.5 | 2.5 | Drafting motion in limine | Motion in Limine | 300 | 750 |
| J. Trunnell | 9/25/19 | 0.5 | 0.5 | Correspondence with opposing counsel, coordinating logistics | Correspondence - Opposing Counsel | 300 | 150 |
| J. Trunnell | 9/26/19 | 2.5 | 2.5 | Review of motion for contempt | Motion for Contempt | 300 | 750 |
| J. Trunnell | 9/26/19 | 1.5 | 1.5 | Weekly case status meeting. | Case Management - Team Meeting | 300 | 450 |
| J. Trunnell | 9/26/19 | 0.5 | 0.5 | Meet and confer. | Meet and Confer | 300 | 150 |
| J. Trunnell | 9/27/19 | 0.5 | 0.5 | Summarizing use of force standards into memo. | Case Management | 300 | 150 |
| J. Trunnell | 9/27/19 | 0.5 | 0.5 | Call to Katie regarding discovery. | Discovery | 300 | 150 |
| J. Trunnell | 9/30/19 | 0.5 | 0.5 | Coordinating with expert witnesses | Working with Experts | 300 | 150 |
| J. Trunnell | 10/1/19 | 0.5 | 0.5 | Review of magistrate's order | Appeal - Magistrate | 300 | 150 |
| J. Trunnell | 10/4/19 | 0.5 | 0.5 | Correspondence with opposing counsel on depositions. | Deposition - Preparation | 300 | 150 |

Detailed Time Entries - Half-Hour Increments                                                                                                        Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|-------|------|-------------|----------------|----------|----------|---------------|-------|
| J. Trunnell | 10/7/19 | 0.5 | 0.5 | Verifying completeness of correspondence documents to Dan Pacholke. Preparing to send. | Working with Experts | 300 | 150 |
| J. Trunnell | 10/9/19 | 0.5 | 0.5 | Logistics regarding grad fellow time extension. | Case Management | 300 | 150 |
| J. Trunnell | 10/9/19 | 1 | 1 | Pharmacy record analysis, attempt to create way to track expense of non-delivered medication. | Case Management | 300 | 300 |
| J. Trunnell | 10/10/19 | 1 | 1 | Weekly intake meeting. | Case Management - Team Meeting | 300 | 300 |
| J. Trunnell | 10/10/19 | 1.5 | 1.5 | Attempt to wrestle with vinelink. No ability to find any people online. | Researching Prisoner Location | 300 | 450 |
| J. Trunnell | 10/11/19 | 1.5 | 1.5 | Review of filings by other P&A groups on 30b6 depositions. | 30(b)(6) Deposition | 300 | 450 |
| J. Trunnell | 10/11/19 | 0.5 | 0.5 | Meeting with Melanie regarding inability to upload documents. | Case Management - Technology Issues | 300 | 150 |
| J. Trunnell | 10/14/19 | 1 | 1 | Reviewing list and preparing for visit to EHCC | EHCC Visits | 300 | 300 |
| J. Trunnell | 10/14/19 | 1.5 | 1.5 | Logistics and preparation for expert site visit. | EHCC Visits | 300 | 450 |
| J. Trunnell | 10/15/19 | 1 | 1 | Logistical discussion and strategy regarding deposition notice. | Deposition - Preparation | 300 | 300 |
| J. Trunnell | 10/18/19 | 4 | 4 | 9:40-11 and 12:50-330, client visits to EHCC | EHCC Visits | 300 | 1200 |
| J. Trunnell | 10/22/19 | 6 | 6 | Travel to Ruston | DWCC Visits - Travel | 300 | 1800 |
| J. Trunnell | 10/22/19 | 1 | 1 | Pre-inspection planning meeting with experts. | Working with Experts | 300 | 300 |
| J. Trunnell | 10/23/19 | 1 | 1 | Travel to DWCC | DWCC Visits - Travel | 300 | 300 |
| J. Trunnell | 10/23/19 | 10 | 10 | Site inspection | DWCC Visits | 300 | 3000 |
| J. Trunnell | 10/23/19 | 1 | 1 | Debrief with experts | Working with Experts | 300 | 300 |
| J. Trunnell | 10/23/19 | 1 | 1 | Travel from DWCC to Ruston | DWCC Visits - Travel | 300 | 300 |
| J. Trunnell | 10/24/19 | 1 | 1 | Travel to DWCC | DWCC Visits - Travel | 300 | 300 |
| J. Trunnell | 10/24/19 | 8 | 8 | Client interviews at DWCC: expert logistics, intermittent prep on reply briefs. | DWCC Visits | 300 | 2400 |
| J. Trunnell | 10/24/19 | 1 | 1 | Travel from DWCC to Ruston | DWCC Visits - Travel | 300 | 300 |
| J. Trunnell | 10/25/19 | 1 | 1 | Travel to DWCC | DWCC Visits - Travel | 300 | 300 |
| J. Trunnell | 10/25/19 | 6.5 | 6.5 | Client travel to NO | DWCC Visits - Travel | 300 | 1950 |
| J. Trunnell | 10/28/19 | 1 | 1 | Motion for contempt re discovery | Motion for Contempt | 300 | 300 |
| J. Trunnell | 10/29/19 | 4.5 | 4.5 | Responding to ACLU commentary, redrafting and research reply to MiL, Motion to Strike Jury Demand | Motion to Strike Jury Demand | 300 | 1350 |
| J. Trunnell | 10/31/19 | 1 | 1 | Weekly intake meeting | Case Management - Team Meeting | 300 | 300 |
| J. Trunnell | 10/31/19 | 0.5 | 0.5 | Meeting with Leah re weekly correspondence. | Case Management | 300 | 150 |
| J. Trunnell | 11/3/19 | 1.5 | 1.5 | Review of motion for sanctions | Motion for Sanctions | 300 | 450 |
| J. Trunnell | 11/6/19 | 1 | 1 | Review of deposition assignments and compiling meeting agenda | Deposition - Preparation | 300 | 300 |
| J. Trunnell | 11/11/19 | 1.5 | 1.5 | Redacting motion for contempt re discovery. | Motion for Contempt | 300 | 450 |
| J. Trunnell | 11/12/19 | 6.5 | 6.5 | Deposition Preparation for Chris Rodriguez | Deposition - Preparation | 300 | 1950 |
| J. Trunnell | 11/12/19 | 1 | 1 | Finalizing and filing motion for additional interrogatories. | Motion for Additional Interrogatories | 300 | 300 |
| J. Trunnell | 11/13/19 | 1 | 1 | Deposition logistics, email to opposing counsel. | Deposition - Preparation | 300 | 300 |
| J. Trunnell | 11/14/19 | 1 | 1 | Teleconference with the Court. | Case Management | 300 | 300 |
| J. Trunnell | 11/14/19 | 0.5 | 0.5 | Prep for teleconference with the Court | Case Management | 300 | 150 |
| J. Trunnell | 11/14/19 | 1.5 | 1.5 | Post meeting drafting memo on list. | Case Management | 300 | 450 |
| J. Trunnell | 11/19/19 | 1.5 | 1.5 | Logistics on deposition notices. | Deposition - Preparation | 300 | 450 |
| J. Trunnell | 11/19/19 | 1 | 1 | Review of opposing counsel opposition. | Appeal - Magistrate | 300 | 300 |
| J. Trunnell | 11/19/19 | 4.5 | 4.5 | Pill call Deposition - Preparation | Deposition - Preparation | 300 | 1350 |
| J. Trunnell | 11/20/19 | 3.5 | 3.5 | Deposition strategy meeting. | Deposition - Preparation | 300 | 1050 |
| J. Trunnell | 11/20/19 | 1.5 | 1.5 | Huff Deposition Preparation | Deposition - Preparation | 300 | 450 |
| J. Trunnell | 11/21/19 | 2 | 2 | Debrief meeting and review of correspondence with opposing counsel | Deposition - Preparation - Team Meeting | 300 | 600 |
| J. Trunnell | 11/22/19 | 0.5 | 0.5 | Memo on call to Craig | Case Management | 300 | 150 |
| J. Trunnell | 11/22/19 | 2.5 | 2.5 | Pill call depo prep | Deposition - Preparation | 300 | 750 |
| J. Trunnell | 11/23/19 | 1 | 1 | Revisions to set 10 | Discovery | 300 | 300 |
| J. Trunnell | 11/23/19 | 2.5 | 2.5 | Document review and correspondence with ACLU re Deposition Preparation | Deposition - Preparation | 300 | 750 |
| J. Trunnell | 11/24/19 | 2 | 2 | Deposition Preparation for Huff | Deposition - Preparation | 300 | 600 |
| J. Trunnell | 11/27/19 | 0.5 | 0.5 | Prep for meet and confer. | Meet and Confer | 300 | 150 |
| J. Trunnell | 12/1/19 | 7 | 7 | Travel to DWCC | DWCC Visits - Travel | 300 | 2100 |
| J. Trunnell | 12/2/19 | 9 | 9 | Client meetings at DWCC. | DWCC Visits | 300 | 2700 |
| J. Trunnell | 12/3/19 | 1 | 1 | Travel to DWCC | DWCC Visits - Travel | 300 | 300 |
| J. Trunnell | 12/3/19 | 6.5 | 6.5 | Client meetings at DWCC. | DWCC Visits | 300 | 1950 |
| J. Trunnell | 12/3/19 | 0.5 | 0.5 | Review of Defendants' filings and new orders. | Case Matters | 300 | 150 |
| J. Trunnell | 12/4/19 | 1 | 1 | Travel to DWCC | DWCC Visits - Travel | 300 | 300 |
| J. Trunnell | 12/4/19 | 6 | 6 | Depositions of Alvin Ball, John Booth, Dameion Brumfield, Matt Carroll, Cody Doucet. | Deposition | 300 | 1800 |
| J. Trunnell | 12/4/19 | 0.5 | 0.5 | Logistics on possibility of rescheduling depositions. | Deposition - Preparation | 300 | 150 |
| J. Trunnell | 12/4/19 | 2.5 | 2.5 | Deposition defense preparation. | Deposition - Preparation | 300 | 750 |
| J. Trunnell | 12/4/19 | 0.5 | 0.5 | Review of Court orders | Review - Court Order | 300 | 150 |
| J. Trunnell | 12/5/19 | 1 | 1 | Travel to DWCC | DWCC Visits - Travel | 300 | 300 |
| J. Trunnell | 12/5/19 | 1 | 1 | Travel from DWCC back to Ruston | DWCC Visits - Travel | 300 | 300 |
| J. Trunnell | 12/6/19 | 1 | 1 | Travel back to Ruston | DWCC Visits - Travel | 300 | 300 |
| J. Trunnell | 12/7/19 | 3.5 | 3.5 | Huff Deposition Preparation | Deposition - Preparation | 300 | 1050 |
| J. Trunnell | 12/9/19 | 1 | 1 | Travel to DWCC | DWCC Visits - Travel | 300 | 300 |
| J. Trunnell | 12/9/19 | 1 | 1 | Travel from DWCC | DWCC Visits - Travel | 300 | 300 |
| J. Trunnell | 12/9/19 | 2.5 | 2.5 | Finalizing and printing last documents for Huff depo. | Deposition - Preparation | 300 | 750 |
| J. Trunnell | 12/10/19 | 1 | 1 | Travel to DWCC | DWCC Visits - Travel | 300 | 300 |
| J. Trunnell | 12/11/19 | 1 | 1 | Travel to DWCC | DWCC Visits - Travel | 300 | 300 |
| J. Trunnell | 12/11/19 | 7 | 7 | Deposition of Sherman | Deposition | 300 | 2100 |
| J. Trunnell | 12/11/19 | 1 | 1 | Travel from DWCC to Ruston | DWCC Visits - Travel | 300 | 300 |
| J. Trunnell | 12/11/19 | 2.5 | 2.5 | Final prep for pill call depositions. | Deposition - Preparation | 300 | 750 |
| J. Trunnell | 12/12/19 | 1 | 1 | Travel to DWCC | DWCC Visits - Travel | 300 | 300 |
| J. Trunnell | 12/12/19 | 7.5 | 7.5 | Depositions of Pitts and Scriber | Deposition | 300 | 2250 |
| J. Trunnell | 12/12/19 | 1 | 1 | Travel from DWCC | DWCC Visits - Travel | 300 | 300 |
| J. Trunnell | 12/13/19 | 2.5 | 2.5 | Review of reply re motion for sanctions, filing. | Motion for Sanctions | 300 | 750 |
| J. Trunnell | 12/13/19 | 6 | 6 | Travel from Ruston to New Orleans | DWCC Visits - Travel | 300 | 1800 |
| J. Trunnell | 12/17/19 | 1.5 | 1.5 | Additions and edits to Discovery Set 11. | Discovery | 300 | 450 |
| J. Trunnell | 12/17/19 | 2.5 | 2.5 | Deposition scheduling and assignments, first draft. | Deposition - Preparation | 300 | 750 |
| J. Trunnell | 12/18/19 | 2.5 | 2.5 | Depo Defense Preparation and document review, incl. meeting w/ Emma | Deposition - Preparation | 300 | 750 |
| J. Trunnell | 12/19/19 | 1.5 | 1.5 | Deposition logistics. | Deposition - Preparation | 300 | 450 |
| J. Trunnell | 12/20/19 | 2.5 | 2.5 | Deposition Preparation for Dr. Fuller. | Deposition - Preparation | 300 | 750 |
| J. Trunnell | 12/24/19 | 1.5 | 1.5 | Opposition to motion to compel 30(b)(6) | 30(b)(6) Deposition | 300 | 450 |
| J. Trunnell | 12/26/19 | 2.5 | 2.5 | Opposition to motion to compel 30(b)(6) | 30(b)(6) Deposition | 300 | 750 |
| J. Trunnell | 12/26/19 | 1.5 | 1.5 | Deposition Preparation re Huey. | Deposition - Preparation | 300 | 450 |
| J. Trunnell | 12/27/19 | 6.5 | 6.5 | Review of D's 4th Motion to Compel and drafting response | Motion to Compel | 300 | 1950 |
| J. Trunnell | 12/30/19 | 3.5 | 3.5 | Opposition to D's 4th MtC | Motion to Compel | 300 | 1050 |
| J. Trunnell | 12/31/19 | 0.5 | 0.5 | ECF filings, motion for excess pages | Motion for Excess Pages | 300 | 150 |
| J. Trunnell | 1/1/20 | 6 | 6 | Travel to Ruston | Travel | 300 | 1800 |
| J. Trunnell | 1/2/20 | 8 | 8 | Client prep visits | DWCC Visits | 300 | 2400 |
| J. Trunnell | 1/2/20 | 1 | 1 | Travel from DWCC | DWCC Visits - Travel | 300 | 300 |
| J. Trunnell | 1/3/20 | 7.5 | 7.5 | Client visits | DWCC Visits | 300 | 2250 |
| J. Trunnell | 1/5/20 | 2 | 2 | Adkins suicide watch log reviews | Case Management | 300 | 600 |
| J. Trunnell | 1/6/20 | 6 | 6 | Deposition Preparation with clients at DWCC. | Deposition - Preparation | 300 | 1800 |
| J. Trunnell | 1/6/20 | 0.5 | 0.5 | Call to Dan Pacholke | Working with Experts | 300 | 150 |

Detailed Time Entries - Half-Hour Increments                                                                                              Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| J. Trunnell | 1/9/20 | 4.5 | 4.5 | Depositions | Deposition | 300 | 1350 |
| J. Trunnell | 1/9/20 | 1.5 | 1.5 | Review of D's filings. | Case Management | 300 | 450 |
| J. Trunnell | 1/10/20 | 1.5 | 1.5 | Depositions | Deposition | 300 | 450 |
| J. Trunnell | 1/10/20 | 3.5 | 3.5 | Finalizing edits re mootness | Case Management | 300 | 1050 |
| J. Trunnell | 1/12/20 | 3.5 | 3.5 | Fuller question finalizing, folder organizing. | Deposition | 300 | 1050 |
| J. Trunnell | 1/12/20 | 2.5 | 2.5 | Fuller depo prep | Deposition - Preparation | 300 | 750 |
| J. Trunnell | 1/12/20 | 1 | 1 | Assignments and case status updates. | Case Management | 300 | 300 |
| J. Trunnell | 1/13/20 | 2 | 2 | Final exhibit sorting and Fuller depo finalization. | Deposition | 300 | 600 |
| J. Trunnell | 1/14/20 | 2.5 | 2.5 | Fuller deposition | Deposition | 300 | 750 |
| J. Trunnell | 1/15/20 | 2 | 2 | Final Adkins depo prep. | Deposition - Preparation | 300 | 600 |
| J. Trunnell | 1/17/20 | 5.5 | 5.5 | Drive back from Ruston to NO. | DWCC Visits | 300 | 1650 |
| J. Trunnell | 1/22/20 | 1.5 | 1.5 | Finalizing and filing sur-replies. | Sur-Reply | 300 | 450 |
| J. Trunnell | 1/22/20 | 0.5 | 0.5 | Memo follow-up after meet and confer. | Discovery | 300 | 150 |
| J. Trunnell | 1/22/20 | 1.5 | 1.5 | Deposition logistics and swapping around. | Deposition | 300 | 450 |
| J. Trunnell | 1/22/20 | 0.5 | 0.5 | Visit list for EHCC review. | EHCC Visits | 300 | 150 |
| J. Trunnell | 1/23/20 | 1 | 1 | Correspondence catch-up | Case Management | 300 | 300 |
| J. Trunnell | 1/23/20 | 1 | 1 | Weekly meeting, Emma and Leah | Case Management - Team Meeting | 300 | 300 |
| J. Trunnell | 1/28/20 | 4.5 | 4.5 | Reply to opposition on standing/class cert. | Class Certification | 300 | 1350 |
| J. Trunnell | 1/29/20 | 2 | 2 | Reply on class certification and standing. | Class Certification | 300 | 600 |
| J. Trunnell | 1/30/20 | 1.5 | 1.5 | Prep for client visits at EHCC | EHCC Visits | 300 | 450 |
| J. Trunnell | 1/30/20 | 3.5 | 3.5 | Trupiano Deposition Preparation | Deposition - Preparation | 300 | 1050 |
| J. Trunnell | 1/31/20 | 1 | 1 | Review of nurse Williams depo. | Deposition | 300 | 300 |
| J. Trunnell | 2/1/20 | 5.5 | 5.5 | Mays and Baird Deposition Preparation | Deposition - Preparation | 300 | 1650 |
| J. Trunnell | 2/2/20 | 5.5 | 5.5 | Travel to Ruston. | Travel | 300 | 1650 |
| J. Trunnell | 2/3/20 | 2 | 2 | Defending depositions. | Deposition | 300 | 600 |
| J. Trunnell | 2/3/20 | 3 | 3 | Deposition of Williams | Deposition | 300 | 900 |
| J. Trunnell | 2/3/20 | 1 | 1 | Travel to DWCC | DWCC Visits | 300 | 300 |
| J. Trunnell | 2/3/20 | 1 | 1 | Travel from DWCC | DWCC Visits | 300 | 300 |
| J. Trunnell | 2/3/20 | 3 | 3 | Final prep for Elmore and Coleman | Deposition - Preparation | 300 | 900 |
| J. Trunnell | 2/4/20 | 1 | 1 | Travel to DWCC | DWCC Visits | 300 | 300 |
| J. Trunnell | 2/4/20 | 1 | 1 | Travel from DWCC. | DWCC Visits | 300 | 300 |
| J. Trunnell | 2/4/20 | 2.5 | 2.5 | Prep for Mays deposition. | Deposition - Preparation | 300 | 750 |
| J. Trunnell | 2/5/20 | 1 | 1 | Travel to DWCC | DWCC Visits | 300 | 300 |
| J. Trunnell | 2/5/20 | 1 | 1 | Travel from DWCC | DWCC Visits | 300 | 300 |
| J. Trunnell | 2/5/20 | 4 | 4 | Prep for Mays deposition | Deposition - Preparation | 300 | 1200 |
| J. Trunnell | 2/6/20 | 1 | 1 | Travel to DWCC | DWCC Visits | 300 | 300 |
| J. Trunnell | 2/6/20 | 1 | 1 | Travel from DWCC | DWCC Visits | 300 | 300 |
| J. Trunnell | 2/11/20 | 0.5 | 0.5 | Review of decisions on motions, debrief. | Motions | 300 | 150 |
| J. Trunnell | 2/12/20 | 3 | 3 | Dr. Seal Deposition Preparation. | Deposition - Preparation | 300 | 900 |
| J. Trunnell | 2/13/20 | 1 | 1 | Weekly DWCC case meeting | Case Management - Team Meeting | 300 | 300 |
| J. Trunnell | 2/13/20 | 0.5 | 0.5 | Drafting correspondence regarding signing of discovery | Discovery | 300 | 150 |
| J. Trunnell | 2/14/20 | 6.5 | 6.5 | Deposition Preparation visits with clients. | Deposition - Preparation | 300 | 1950 |
| J. Trunnell | 2/14/20 | 1.5 | 1.5 | Return from EHCC. | EHCC Visits | 300 | 450 |
| J. Trunnell | 2/16/20 | 2.5 | 2.5 | Document review for Deposition Preparation visits. | Deposition - Preparation | 300 | 750 |
| J. Trunnell | 2/17/20 | 1.5 | 1.5 | Travel to EHCC | EHCC Visits | 300 | 450 |
| J. Trunnell | 2/20/20 | 2 | 2 | Depositions. | Deposition | 300 | 600 |
| J. Trunnell | 2/21/20 | 1.5 | 1.5 | Deposition debrief and memo updates. | Deposition | 300 | 450 |
| J. Trunnell | 2/26/20 | 4.5 | 4.5 | Preparation for Dauzat and Hayden Deposition | Deposition - Preparation | 300 | 1350 |
| J. Trunnell | 2/29/20 | 5.5 | 5.5 | Deposition Preparation for Seal | Deposition - Preparation | 300 | 1650 |
| J. Trunnell | 3/1/20 | 2.5 | 2.5 | Deposition Preparation for Hayden and Dauzat | Deposition - Preparation | 300 | 750 |
| J. Trunnell | 3/2/20 | 6.5 | 6.5 | Travel | Travel | 300 | 1950 |
| J. Trunnell | 3/3/20 | 5 | 5 | Depositions | Deposition | 300 | 1500 |
| J. Trunnell | 3/4/20 | 5.5 | 5.5 | Deposition | Deposition | 300 | 1650 |
| J. Trunnell | 3/5/20 | 1.5 | 1.5 | Discovery response preparations. | Discovery | 300 | 450 |
| J. Trunnell | 3/6/20 | 7 | 7 | Deposition of Goodwin | Deposition | 300 | 2100 |
| J. Trunnell | 3/6/20 | 6.5 | 6.5 | Travel home | Travel | 300 | 1950 |
| J. Trunnell | 3/10/20 | 0.5 | 0.5 | Letter to the Court re scheduling. | Case Management | 300 | 150 |
| J. Trunnell | 3/10/20 | 3.5 | 3.5 | Draft of Sur-Reply | Sur-Reply | 300 | 1050 |
| J. Trunnell | 3/10/20 | 2.5 | 2.5 | Review of motion to compel | Motion to Compel | 300 | 750 |
| J. Trunnell | 3/11/20 | 2.5 | 2.5 | Interviews for vacant staff attorney position. | Staffing Matters | 300 | 750 |
| J. Trunnell | 3/11/20 | 1.5 | 1.5 | Checking discovery responses re motion to compel. | Motion to Compel | 300 | 450 |
| J. Trunnell | 3/12/20 | 1.5 | 1.5 | DWCC released client meeting: Matt Carroll | Client Meetings | 300 | 450 |
| J. Trunnell | 3/12/20 | 1 | 1 | Review of coronavirus OSEP guidance for special education services. | Covid Update | 300 | 300 |
| J. Trunnell | 3/16/20 | 3.5 | 3.5 | Review of deposition transcripts, outlining. | Deposition | 300 | 1050 |
| J. Trunnell | 3/19/20 | 1.5 | 1.5 | Review and edits on backlog of correspondence. | Case Management | 300 | 450 |
| J. Trunnell | 3/19/20 | 1 | 1 | Updating case calendar | Case Management - Planning | 300 | 300 |
| J. Trunnell | 3/20/20 | 0.5 | 0.5 | Meet and confer | Meet and Confer | 300 | 150 |
| J. Trunnell | 4/2/20 | 1 | 1 | Weekly intake meeting. | Case Management - Team Meeting | 300 | 300 |
| J. Trunnell | 4/9/20 | 1 | 1 | DWCC weekly meeting. | Case Management - Team Meeting | 300 | 300 |
| J. Trunnell | 4/9/20 | 0.5 | 0.5 | Call w/ Kathy | Working with Experts | 300 | 150 |
| J. Trunnell | 4/10/20 | 0.5 | 0.5 | Update on COVID at DWCC | Covid Update | 300 | 150 |
| J. Trunnell | 4/16/20 | 1 | 1 | Weekly Call | Case Management - Team Meeting | 300 | 300 |
| J. Trunnell | 4/20/20 | 1.5 | 1.5 | Motion in limine research and writing. | Motion in Limine | 300 | 450 |
| J. Trunnell | 4/21/20 | 1.5 | 1.5 | Deposition summaries and key. | Deposition | 300 | 450 |
| J. Trunnell | 4/23/20 | 1 | 1 | Weekly case meeting. | Case Management - Team Meeting | 300 | 300 |
| J. Trunnell | 4/24/20 | 1.5 | 1.5 | Motion in limine, deposition outlining. | Motion in Limine | 300 | 450 |
| J. Trunnell | 4/27/20 | 1.5 | 1.5 | Motion in limine drafting. | Motion in Limine | 300 | 450 |
| J. Trunnell | 5/1/20 | 1.5 | 1.5 | Revisions to MIL based on ACLU comments. | Motion in Limine | 300 | 450 |
| J. Trunnell | 5/7/20 | 0.5 | 0.5 | Review of Corey Adams letter and changes to reply. | Client Communications | 300 | 150 |
| J. Trunnell | 5/7/20 | 0.5 | 0.5 | Doc review status check. | DWCC Doc Review | 300 | 150 |
| J. Trunnell | 5/12/20 | 0.5 | 0.5 | Status conference. | Status Conference | 300 | 150 |
| J. Trunnell | 5/28/20 | 0.5 | 0.5 | Email re calls to clients. | Client Communications | 300 | 150 |
| J. Trunnell | 6/15/20 | 1.5 | 1.5 | Preparing notes for deposition. | Deposition - Preparation | 300 | 450 |
| J. Trunnell | 6/17/20 | 0.5 | 0.5 | Discussion regarding reply on depo notice served without agreement on dates. | Deposition | 300 | 150 |
| J. Trunnell | 6/18/20 | 0.5 | 0.5 | Follow-up with slate. | Deposition | 300 | 150 |
| J. Trunnell | 6/20/20 | 0.5 | 0.5 | Finalizing and circulating draft to group. | Motion in Limine | 300 | 150 |
| J. Trunnell | 6/23/20 | 2.5 | 2.5 | Resolving disagreement about direction of legal argument in reply re motion in limine. | Motion in Limine | 300 | 750 |
| J. Trunnell | 6/24/20 | 1.5 | 1.5 | Finalizing and sending reply. | Case Management | 300 | 450 |
| J. Trunnell | 6/24/20 | 0.5 | 0.5 | Letter from Barbaro Hall. | Case Management | 300 | 150 |
| J. Trunnell | 6/28/20 | 4.5 | 4.5 | Deposition Preparation. | Deposition - Preparation | 300 | 1350 |
| J. Trunnell | 6/30/20 | 8.5 | 8.5 | 30(b)(6) deposition of Ron Lospennato. | Deposition | 300 | 2550 |
| J. Trunnell | 7/1/20 | 1 | 1 | Check in with Katie. | Vague | 300 | 300 |
| J. Trunnell | 7/2/20 | 2 | 2 | Check in meeting regarding discovery and motion practice | Case Management | 300 | 600 |
| J. Trunnell | 7/2/20 | 5.5 | 5.5 | Drafting motion for protective order. | Motion for Protective Order | 300 | 1650 |
| J. Trunnell | 7/8/20 | 2 | 2 | Weekly meeting, discovery check in. | Case Management - Team Meeting | 300 | 600 |
| J. Trunnell | 7/8/20 | 0.5 | 0.5 | Call from client's sister. | Client Communications - Relative | 300 | 150 |
| J. Trunnell | 7/8/20 | 1.5 | 1.5 | Review and responses to correspondence. | Case Management | 300 | 450 |
| J. Trunnell | 7/9/20 | 1.5 | 1.5 | Discovery work planning. | Discovery | 300 | 450 |

Detailed Time Entries - Half-Hour Increments                                                                                        Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| J. Trunnell | 7/10/20 | 1.5 | 1.5 | Discovery work planning. | Discovery | 300 | 450 |
| J. Trunnell | 7/13/20 | 2.5 | 2.5 | Revisions to motion for a protective order. | Motion for Protective Order | 300 | 750 |
| J. Trunnell | 7/14/20 | 0.5 | 0.5 | Caucusing before meet and confer. | Meet and Confer | 300 | 150 |
| J. Trunnell | 7/14/20 | 4.5 | 4.5 | Finalizing exhibits and making last changes to motion for protective order. | Motion for Protective Order | 300 | 1350 |
| J. Trunnell | 7/16/20 | 2 | 2 | DWCC case assignment and discovery meeting. | Discovery | 300 | 600 |
| J. Trunnell | 7/20/20 | 1.5 | 1.5 | Prep for deposition of LeBlanc. | Deposition - Preparation | 300 | 450 |
| J. Trunnell | 7/22/20 | 2.5 | 2.5 | Prep for LeBlanc deposition. | Deposition - Preparation | 300 | 750 |
| J. Trunnell | 7/24/20 | 3.5 | 3.5 | Calls to clients. EHCC had issues with connecting clients, repeated holds. Memos memorializing same. | Client Communications | 300 | 1050 |
| J. Trunnell | 7/27/20 | 1.5 | 1.5 | Larry Jones doc review. | DWCC Doc Review | 300 | 450 |
| J. Trunnell | 7/29/20 | 1.5 | 1.5 | Review of D's filing in opposition to the protective order. Initial research. | Motion for Protective Order | 300 | 450 |
| J. Trunnell | 7/30/20 | 2.5 | 2.5 | Drafting reply to opposition to motion for protective order. | Motion for Protective Order | 300 | 750 |
| J. Trunnell | 7/31/20 | 1.5 | 1.5 | Edits to expert application, making sure Ron gets his bio in. | Motion for Protective Order | 300 | 450 |
| J. Trunnell | 7/31/20 | 1.5 | 1.5 | Drafting reply on Motion for protective order. | Motion for Protective Order | 300 | 450 |
| J. Trunnell | 8/3/20 | 2.5 | 2.5 | Reply brief finished and circulated to team. | Case Management | 300 | 750 |
| J. Trunnell | 8/4/20 | 1.5 | 1.5 | Review of Emma's draft of the opposition for the motion to compel and for sanctions. | Motion to Compel | 300 | 450 |
| J. Trunnell | 8/6/20 | 6.5 | 6.5 | Prep for LeBlanc and Smith depositions. | Deposition - Preparation | 300 | 1950 |
| J. Trunnell | 8/7/20 | 5.5 | 5.5 | Prep for LeBlanc and Smith Depositions. | Deposition - Preparation | 300 | 1650 |
| J. Trunnell | 8/10/20 | 7.5 | 7.5 | Deposition of LeBlanc and Seth Smith. (includes off record time) | Deposition | 300 | 2250 |
| J. Trunnell | 8/11/20 | 1 | 1 | Call to expert witnesses. | Working with Experts | 300 | 300 |
| J. Trunnell | 8/12/20 | 2.5 | 2.5 | Review of letters to prisoners | Intake Letters | 300 | 750 |
| J. Trunnell | 8/13/20 | 2.5 | 2.5 | Review and edits to motion to compel. | Motion to Compel | 300 | 750 |
| J. Trunnell | 8/17/20 | 1 | 1 | Call to Haney | Working with Experts | 300 | 300 |
| J. Trunnell | 8/17/20 | 4.5 | 4.5 | Analysis of C-05 sheets. | C-05 Reports | 300 | 1350 |
| J. Trunnell | 8/20/20 | 1 | 1 | Weekly meeting. | Case Management - Team Meeting | 300 | 300 |
| J. Trunnell | 8/20/20 | 2.5 | 2.5 | Drafting motion for continuance. | Motion for Continuance | 300 | 750 |
| J. Trunnell | 8/27/20 | 0.5 | 0.5 | Uploading documents from local storage into dropbox. | Case Management - Document Management | 300 | 150 |
| J. Trunnell | 9/3/20 | 1 | 1 | Weekly meeting. | Case Management - Team Meeting | 300 | 300 |
| J. Trunnell | 9/11/20 | 0.5 | 0.5 | Call to Haney and Pacholke | Working with Experts | 300 | 150 |
| J. Trunnell | 9/24/20 | 0.5 | 0.5 | Coordinating dates and correspondence re settlement conference. | Settlement Conference | 300 | 150 |
| J. Trunnell | 10/1/20 | 1 | 1 | DWCC weekly meeting | Case Management - Team Meeting | 300 | 300 |
| J. Trunnell | 10/2/20 | 0.5 | 0.5 | Call to Melanie re doc review status. | DWCC Doc Review | 300 | 150 |
| J. Trunnell | 10/2/20 | 1.5 | 1.5 | Case in chief planning document. | Trial Preparation | 300 | 450 |
| J. Trunnell | 10/6/20 | 1.5 | 1.5 | Edits to individual record review assignments, call to MB. | Block Billing | 300 | 450 |
| J. Trunnell | 10/8/20 | 4.5 | 4.5 | Initials calls and research re pricing options for document review contractors. | Case Management - Document Management | 300 | 1350 |
| J. Trunnell | 10/9/20 | 1 | 1 | Meeting with ELD and MB re prison call logistics and rotation. | Case Management | 300 | 300 |
| J. Trunnell | 10/22/20 | 1 | 1 | Weekly meeting. | Case Management - Team Meeting | 300 | 300 |
| J. Trunnell | 10/22/20 | 1 | 1 | Oral argument moot. | Oral Argument | 300 | 300 |
| J. Trunnell | 10/26/20 | 1.5 | 1.5 | Updates re work plan, contractors, and document review progress. | Case Management - Planning | 300 | 450 |
| J. Trunnell | 10/27/20 | 0.5 | 0.5 | Debrief from status conference. | Status Conference | 300 | 150 |
| J. Trunnell | 10/27/20 | 1 | 1 | Call to MB and Emma re DWCC expert call. | Working with Experts | 300 | 300 |
| J. Trunnell | 10/30/20 | 4.5 | 4.5 | Drafting reply to D's opposition re 30(b)(6). | 30(b)(6) Deposition | 300 | 1350 |
| J. Trunnell | 11/3/20 | 3.5 | 3.5 | Review of Blanchard Records in FM. | Case Management | 300 | 1050 |
| J. Trunnell | 11/5/20 | 1 | 1 | Weekly case status meeting. | Case Management - Team Meeting | 300 | 300 |
| J. Trunnell | 11/6/20 | 1 | 1 | Meeting regarding work plan and case management structure. | Case Management - Planning | 300 | 300 |
| J. Trunnell | 11/11/20 | 0.5 | 0.5 | Call to Melanie regarding new co-counsel and meeting. | Case Management | 300 | 150 |
| J. Trunnell | 11/11/20 | 0.5 | 0.5 | Introductory call with new co-counsel. | Case Management | 300 | 150 |
| J. Trunnell | 11/11/20 | 2 | 2 | Review of letters and call to Lesh regarding suicide of James Doyle. Review of notes on client. | Client Communications | 300 | 600 |
| J. Trunnell | 11/12/20 | 1 | 1 | Weekly intake meeting. | Case Management - Team Meeting | 300 | 300 |
| J. Trunnell | 11/12/20 | 0.5 | 0.5 | Call to Emma regarding continuity of contacts with MacArthur. | Case Management | 300 | 150 |
| J. Trunnell | 1/14/21 | 1 | 1 | Weekly case meeting. | Case Management - Team Meeting | 300 | 300 |
| J. Trunnell | 1/19/21 | 2.5 | 2.5 | Review of ARPs. | Administrative Remedy Procedure | 300 | 750 |
| J. Trunnell | 1/21/21 | 1 | 1 | Weekly case meeting | Case Management | 300 | 300 |
| J. Trunnell | 1/21/21 | 0.5 | 0.5 | Follow-up with Emma and Melanie regarding ARP review. | Administrative Remedy Procedure | 300 | 150 |
| J. Trunnell | 1/22/21 | 2 | 2 | Review of ARPs | Administrative Remedy Procedure | 300 | 600 |
| J. Trunnell | 1/25/21 | 1.5 | 1.5 | Research on SDT and privilege issues. Email to team. | Case Management | 300 | 450 |
| J. Trunnell | 1/25/21 | 2 | 2 | ARP document review. | Administrative Remedy Procedure | 300 | 600 |
| J. Trunnell | 1/26/21 | 0.5 | 0.5 | Email regarding letter about adequacy of counsel in unrelated civil case. Clarified that writer was dissatisfied with his previous attorney and was forwarding letters to us in hope that we would take over rep. | Case Management | 300 | 150 |
| J. Trunnell | 1/26/21 | 1.5 | 1.5 | Document review. | DWCC Doc Review | 300 | 450 |
| J. Trunnell | 1/27/21 | 2.5 | 2.5 | ARP reviews. | Administrative Remedy Procedure | 300 | 750 |
| J. Trunnell | 1/27/21 | 1.5 | 1.5 | Review of DRMS report on prison conditions in Mississippi, incl overlap on solitary confinement work. | Case Management | 300 | 450 |
| J. Trunnell | 1/28/21 | 1 | 1 | Weekly meeting. | Case Management - Team Meeting | 300 | 300 |
| J. Trunnell | 1/29/21 | 0.5 | 0.5 | Meeting on ARP review progress. | Administrative Remedy Procedure | 300 | 150 |
| J. Trunnell | 2/2/21 | 4.5 | 4.5 | Document review for Jabari Williams. | DWCC Doc Review | 300 | 1350 |
| J. Trunnell | 2/3/21 | 8 | 8 | Review of Jabari Willaims, call to MB regarding Jabbor Williams records intermingled. | Case Matters | 300 | 2400 |
| J. Trunnell | 2/8/21 | 1.5 | 1.5 | Doc review. | DWCC Doc Review | 300 | 450 |
| J. Trunnell | 2/11/21 | 1 | 1 | Weekly case meeting. | Case Management - Team Meeting | 300 | 300 |
| J. Trunnell | 2/15/21 | 0.5 | 0.5 | DWCC follow-up with Emma regarding history of AVP, discrepancies | Case Management | 300 | 150 |
| J. Trunnell | 2/17/21 | 3.5 | 3.5 | Doc review re Williams. | DWCC Doc Review | 300 | 1050 |
| J. Trunnell | 2/22/21 | 2 | 2 | Document review, Johnny Williams | DWCC Doc Review | 300 | 600 |
| J. Trunnell | 2/24/21 | 1 | 1 | Meeting regarding depo prep. | Deposition - Preparation | 300 | 300 |
| J. Trunnell | 2/25/21 | 1 | 1 | DWCC weekly meeting. | Case Management - Team Meeting | 300 | 300 |
| J. Trunnell | 3/2/21 | 4 | 4 | Document review, Johnny Williams. | DWCC Doc Review | 300 | 1200 |
| J. Trunnell | 3/9/21 | 1 | 1 | Meeting regarding Deposition Preparation. | Deposition - Preparation | 300 | 300 |
| J. Trunnell | 3/11/21 | 1 | 1 | Weekly meeting | Case Management - Team Meeting | 300 | 300 |
| J. Trunnell | 3/11/21 | 5.5 | 5.5 | Deposition Preparation for Harvey / Richmond. | Deposition - Preparation | 300 | 1650 |
| J. Trunnell | 3/15/21 | 6 | 6 | Deposition of Harvey, 9-3pm (conferencing during breaks) | Deposition | 300 | 1800 |
| J. Trunnell | 3/18/21 | 1 | 1 | Weekly case call. | Case Management - Team Meeting | 300 | 300 |
| J. Trunnell | 3/18/21 | 1.5 | 1.5 | Finalizing first draft of Richmond questions. | Deposition - Preparation | 300 | 450 |
| J. Trunnell | 3/22/21 | 1 | 1 | Call with Dan Pacholke | Working with Experts | 300 | 300 |
| J. Trunnell | 3/22/21 | 2 | 2 | Call with Dr. Burns. | Working with Experts | 300 | 600 |
| J. Trunnell | 3/22/21 | 3.5 | 3.5 | Prep for deposition of Richmond. | Deposition - Preparation | 300 | 1050 |
| J. Trunnell | 3/22/21 | 1.5 | 1.5 | Privilege log for expert emails. | Working with Experts | 300 | 450 |
| J. Trunnell | 3/23/21 | 7.5 | 7.5 | Pacholke deposition. | Deposition | 300 | 2250 |
| J. Trunnell | 3/24/21 | 7 | 7 | Burns Deposition. | Deposition | 300 | 2100 |
| J. Trunnell | 3/25/21 | 1 | 1 | Weekly meeting. | Case Management - Team Meeting | 300 | 300 |
| J. Trunnell | 3/25/21 | 1.5 | 1.5 | Privilege log for expert correspondence. | Working with Experts | 300 | 450 |
| J. Trunnell | 3/30/21 | 1 | 1 | Meeting regarding prep for status conference. | Status Conference | 300 | 300 |
| J. Trunnell | 3/30/21 | 1.5 | 1.5 | Research and prep for meeting regarding case strategy for status conference. | Status Conference | 300 | 450 |
| J. Trunnell | 4/1/21 | 1 | 1 | Weekly case meeting. | Case Management - Team Meeting | 300 | 300 |

Detailed Time Entries - Half-Hour Increments

Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| J. Trunnell | 4/5/21 | 5.5 | 5.5 | Haney deposition. | Deposition | 300 | 1650 |
| J. Trunnell | 4/7/21 | 1.5 | 1.5 | Reading Harvey deposition. | Deposition | 300 | 450 |
| J. Trunnell | 4/8/21 | 1 | 1 | DWCC weekly meeting. | Case Management - Team Meeting | 300 | 300 |
| J. Trunnell | 4/14/21 | 1.5 | 1.5 | Document review, privilege log | DWCC Doc Review | 300 | 450 |
| J. Trunnell | 4/15/21 | 1 | 1 | Weekly DWCC meeting. | Case Management - Team Meeting | 300 | 300 |
| J. Trunnell | 4/22/21 | 1.5 | 1.5 | Weekly case check-in meeting. | Case Management - Team Meeting | 300 | 450 |
| J. Trunnell | 4/26/21 | 1.5 | 1.5 | Review of Motion in Limine | Motion in Limine | 300 | 450 |
| J. Trunnell | 4/29/21 | 1 | 1 | Weekly case meeting. | Case Management - Team Meeting | 300 | 300 |
| J. Trunnell | 5/3/21 | 1 | 1 | Letter review and correspondence with inmates. | Intake Letters | 300 | 300 |
| J. Trunnell | 5/10/21 | 3.5 | 3.5 | Legal research and Mikey Harvey section of Motion in Limine brief. | Motion in Limine | 300 | 1050 |
| J. Trunnell | 5/12/21 | 4.5 | 4.5 | Michael Harvey and legal research on Motion in Limine motion. | Motion in Limine | 300 | 1350 |
| J. Trunnell | 5/13/21 | 1 | 1 | Weekly team meeting. | Case Management - Team Meeting | 300 | 300 |
| J. Trunnell | 5/16/21 | 7.5 | 7.5 | REvisions to Motion in Limine brief, responding to comments. | Motion in Limine | 300 | 2250 |
| J. Trunnell | 5/19/21 | 2.5 | 2.5 | Prep for meet and confer. | Meet and Confer | 300 | 750 |
| J. Trunnell | 5/20/21 | 1 | 1 | Weekly check in meeting. | Case Management - Team Meeting | 300 | 300 |
| J. Trunnell | 5/20/21 | 0.5 | 0.5 | Debrief from meet and confer. | Meet and Confer | 300 | 150 |
| J. Trunnell | 5/21/21 | 1 | 1 | Call to client ahead of settlement conference. | Settlement Conference | 300 | 300 |
| J. Trunnell | 5/21/21 | 3 | 3 | Preparing documents and reviewing ACA ahead of trip. | Settlement Conference | 300 | 900 |
| J. Trunnell | 5/24/21 | 2 | 2 | Call to clients re settlement conference. | Settlement Conference | 300 | 600 |
| J. Trunnell | 5/24/21 | 5 | 5 | Travel up to Monroe. | Settlement Conference | 300 | 1500 |
| J. Trunnell | 5/25/21 | 10 | 10 | Mediation, arrived 8:30, departed 6:30. Caucus at lunch. | Settlement Conference | 300 | 3000 |
| J. Trunnell | 5/25/21 | 1 | 1 | Debrief and homework from mediation. | Settlement Conference | 300 | 300 |
| J. Trunnell | 5/26/21 | 3 | 3 | Mediation 8:30-11:30 | Settlement Conference | 300 | 900 |
| J. Trunnell | 5/26/21 | 5 | 5 | Travel back to office, trial planning. | Trial Preparation | 300 | 1500 |
| J. Trunnell | 5/27/21 | 0.5 | 0.5 | Mediation debrief meeting. | Settlement Conference | 300 | 150 |
| J. Trunnell | 5/27/21 | 0.5 | 0.5 | Call to Locke Bowman, scheduling appointments, f'u email. | Working with Experts | 300 | 150 |
| J. Trunnell | 5/27/21 | 1.5 | 1.5 | MSJ research on ADA. | Motion for Summary Judgement - ADA & RA | 300 | 450 |
| J. Trunnell | 6/3/21 | 1 | 1 | MSJ prep meeting. | Motion for Summary Judgement | 300 | 300 |
| J. Trunnell | 6/10/21 | 1 | 1 | Weekly check-in meeting. | Case Management - Team Meeting | 300 | 300 |
| J. Trunnell | 6/10/21 | 5.5 | 5.5 | Client stories for MSJ | Motion for Summary Judgement | 300 | 1650 |
| J. Trunnell | 6/15/21 | 0.5 | 0.5 | Logistics and set-up for call to Brooks. | Case Management | 300 | 150 |
| J. Trunnell | 6/16/21 | 1 | 1 | Call with expert witnesses. | Working with Experts | 300 | 300 |
| J. Trunnell | 6/16/21 | 1 | 1 | Call to Ronald Brooks. | Case Management | 300 | 300 |
| J. Trunnell | 6/16/21 | 1.5 | 1.5 | Follow-up research on Motion in Limine based on conversation with experts. | Motion in Limine | 300 | 450 |
| J. Trunnell | 6/20/21 | 3.5 | 3.5 | Drafting initial outline of response to ADA MSJ. | Motion for Summary Judgement - ADA & RA | 300 | 1050 |
| J. Trunnell | 6/29/21 | 1 | 1 | Call with Fathi. | Working with Experts | 300 | 300 |
| J. Trunnell | 7/1/21 | 1 | 1 | Weekly meeting | Case Management - Team Meeting | 300 | 300 |
| J. Trunnell | 7/1/21 | 4.5 | 4.5 | Drafting ADA opposition. | Motion for Summary Judgement - ADA & RA | 300 | 1350 |
| J. Trunnell | 7/2/21 | 6.5 | 6.5 | Drafting ADA opposition. | Motion for Summary Judgement - ADA & RA | 300 | 1950 |
| J. Trunnell | 7/7/21 | 1 | 1 | Call with Emma, Katie, Mel regarding plan. | Case Management | 300 | 300 |
| J. Trunnell | 7/8/21 | 1 | 1 | Weekly meeting. | Case Management - Team Meeting | 300 | 300 |
| J. Trunnell | 7/16/21 | 2.5 | 2.5 | Motion in Limine hearing prep, direct questioning and review of D's briefs. | Motion in Limine | 300 | 750 |
| J. Trunnell | 7/21/21 | 6.5 | 6.5 | ADA opposition brief, research and drafting. | Motion for Summary Judgement - ADA & RA | 300 | 1950 |
| J. Trunnell | 7/22/21 | 1 | 1 | Weekly case meeting. | Case Management - Team Meeting | 300 | 300 |
| J. Trunnell | 7/23/21 | 6 | 6 | Courtesy copies printed and organized and tabbed. | Vague | 300 | 1800 |
| J. Trunnell | 7/23/21 | 1.5 | 1.5 | Finalizing and filing ADA MSJ sur-reply. | Motion for Summary Judgement - ADA & RA | 300 | 450 |
| J. Trunnell | 7/23/21 | 3.5 | 3.5 | Motion in Limine hearing prep in light of Foote's order, re-reading D's brief. | Motion in Limine | 300 | 1050 |
| J. Trunnell | 7/25/21 | 1 | 1 | Call with all experts | Working with Experts | 300 | 300 |
| J. Trunnell | 7/25/21 | 1 | 1 | Call with Mikey | Vague | 300 | 300 |
| J. Trunnell | 7/26/21 | 2 | 2 | Hearing on Motion in Limine motion. | Motion in Limine Hearing | 300 | 600 |
| J. Trunnell | 7/28/21 | 4.5 | 4.5 | Surreply draft review and finishing sections assigned to me. | Sur-Reply | 300 | 1350 |
| J. Trunnell | 7/29/21 | 1 | 1 | Weekly case check in. | Case Management - Team Meeting | 300 | 300 |
| J. Trunnell | 8/9/21 | 3 | 3 | Witness direct drafting meeting. | Working with Witnesses | 300 | 900 |
| J. Trunnell | 8/12/21 | 1.5 | 1.5 | Weekly case meeting. | Case Management - Team Meeting | 300 | 450 |
| J. Trunnell | 8/12/21 | 5.5 | 5.5 | Prep on individual items on Defendants' list. Research into 5th Cir. Standards for re-opening discovery. | Appeal of Class Certification | 300 | 1650 |
| J. Trunnell | 8/15/21 | 1.5 | 1.5 | Moot for status conference. | Status Conference | 300 | 450 |
| J. Trunnell | 8/19/21 | 2 | 2 | Weekly case meeting. | Case Management - Team Meeting | 300 | 600 |
| J. Trunnell | 8/19/21 | 2.5 | 2.5 | Discovery asks re brief in opposition | Discovery | 300 | 750 |
| J. Trunnell | 8/22/21 | 1.5 | 1.5 | Prep for status conference. | Status Conference | 300 | 450 |
| J. Trunnell | 8/22/21 | 1.5 | 1.5 | Moot status conference. | Status Conference | 300 | 450 |
| J. Trunnell | 8/24/21 | 2.5 | 2.5 | Fact/proof charting and trial plan. | Trial Preparation | 300 | 750 |
| J. Trunnell | 8/26/21 | 1 | 1 | Status conference. | Status Conference | 300 | 300 |
| J. Trunnell | 8/30/21 | 1 | 1 | Call with experts regarding remedial phase. | Working with Experts | 300 | 300 |
| J. Trunnell | 8/31/21 | 5.5 | 5.5 | Calls to DWCC, rought memos | Case Matters | 300 | 1650 |
| J. Trunnell | 9/2/21 | 0.5 | 0.5 | Call to M Snider | Vague | 300 | 150 |
| J. Trunnell | 9/9/21 | 1 | 1 | DWCC case meeting | Case Management | 300 | 300 |
| J. Trunnell | 9/10/21 | 0.5 | 0.5 | Meet and confer | Meet and Confer | 300 | 150 |
| J. Trunnell | 9/14/21 | 1.5 | 1.5 | Logistical discussion on remedial phase, continued. | Case Management - Planning | 300 | 450 |
| J. Trunnell | 9/20/21 | 2 | 2 | Review of DWCC class certification decision. Discussion of same with team. | Class Certification | 300 | 600 |
| J. Trunnell | 9/20/21 | 1 | 1 | Prep for status conference | Status Conference | 300 | 300 |
| J. Trunnell | 9/22/21 | 5.5 | 5.5 | Witness selection conversation | Working with Witnesses | 300 | 1650 |
| J. Trunnell | 9/23/21 | 2.5 | 2.5 | Client summaries. | Case Management | 300 | 750 |
| J. Trunnell | 10/5/21 | 4 | 4 | Review of DWCC non-deposed client files. | Deposition | 300 | 1200 |
| J. Trunnell | 10/8/21 | 0.5 | 0.5 | Call with Emma re sheets. | Deposition | 300 | 150 |
| J. Trunnell | 10/10/21 | 4.5 | 4.5 | Edits and revisions to opposition to request for review in 5th circuit | Appeal of Class Certification | 300 | 1350 |
| J. Trunnell | 10/11/21 | 2.5 | 2.5 | Edits and revisions to opposition to request for review/stay. | Appeal of Class Certification | 300 | 750 |
| J. Trunnell | 10/12/21 | 2.5 | 2.5 | Review of Burns documents. | Working with Experts | 300 | 750 |
| J. Trunnell | 10/15/21 | 1 | 1 | Review of letters from clients. | Client Communications | 300 | 300 |
| J. Trunnell | 10/26/21 | 3 | 3 | Exhibit prep. | Trial Exhibits | 300 | 900 |
| J. Trunnell | 10/26/21 | 3 | 3 | Exhibits and PTO meeting with Emma and Melanie, working meeting w/ exhibit prep. | Trial Exhibits | 300 | 900 |
| J. Trunnell | 10/28/21 | 1.5 | 1.5 | DWCC weekly meeting. | Case Management - Team Meeting | 300 | 450 |
| J. Trunnell | 10/29/21 | 5.5 | 5.5 | Exhibits and pretrial order. | Trial Exhibits | 300 | 1650 |
| J. Trunnell | 10/30/21 | 3.5 | 3.5 | Review of pretrial order. | Pre-Trial Orders | 300 | 1050 |
| J. Trunnell | 11/2/21 | 3.5 | 3.5 | Preparation for Burns' direct | Working with Witnesses | 300 | 1050 |
| J. Trunnell | 11/3/21 | 3.5 | 3.5 | Research re spoliation and motion in limine. | Motion in Limine | 300 | 1050 |
| J. Trunnell | 11/5/21 | 3.5 | 3.5 | Marking exhibit documents in system, identifying documents to be marked into system. | Trial Exhibits | 300 | 1050 |
| J. Trunnell | 11/8/21 | 2 | 2 | Drafting MiLs. | Motion in Limine | 300 | 600 |
| J. Trunnell | 11/9/21 | 1.5 | 1.5 | Review of D's revisions to JPTO | Joint Pre Trial Conference (JPTO) | 300 | 450 |
| J. Trunnell | 11/10/21 | 4.5 | 4.5 | Prep for meet and confer re JPTO. | Joint Pre Trial Conference (JPTO) | 300 | 1350 |
| J. Trunnell | 11/10/21 | 5 | 5 | Edits to JPTO and consolidation of problems with D's list. | Joint Pre Trial Conference (JPTO) | 300 | 1500 |
| J. Trunnell | 11/11/21 | 1 | 1 | DWCC weekly meeting. | Case Management - Team Meeting | 300 | 300 |
| J. Trunnell | 11/11/21 | 2.5 | 2.5 | Meet and confer. | Meet and Confer | 300 | 750 |
| J. Trunnell | 11/12/21 | 5.5 | 5.5 | Motion in limine drafting. | Motion in Limine | 300 | 1650 |
| J. Trunnell | 11/14/21 | 3.5 | 3.5 | Motion in Limine drafting | Motion in Limine | 300 | 1050 |

Detailed Time Entries - Half-Hour Increments                                                                                                    **Exhibit 1**

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| J. Trunnell | 11/17/21 | 4.5 | 4.5 | Prep for Goodwin cross. | Trial Preparation | 300 | 1350 |
| J. Trunnell | 11/24/21 | 4.5 | 4.5 | Log book synthesizing w/ notes, culling to most relevant examples. | Case Management | 300 | 1350 |
| J. Trunnell | 11/26/21 | 4.5 | 4.5 | Exhibit culling. | Trial Exhibits | 300 | 1350 |
| J. Trunnell | 12/1/21 | 5.5 | 5.5 | Final exhibit culling. | Trial Exhibits | 300 | 1650 |
| J. Trunnell | 12/2/21 | 1 | 1 | DWCC weekly meeting. | Case Management - Team Meeting | 300 | 300 |
| J. Trunnell | 12/3/21 | 1.5 | 1.5 | Meeting w/ Emma re FFCL, review of examples. | FFCL | 300 | 450 |
| J. Trunnell | 12/6/21 | 4.5 | 4.5 | Responding to edits/comments for reply to D's opposition, brief drafting. | Motion in Limine | 300 | 1350 |
| J. Trunnell | 12/7/21 | 2.5 | 2.5 | Exhibits and finalizing reply to D's opposition. | Trial Exhibits | 300 | 750 |
| J. Trunnell | 12/7/21 | 3.5 | 3.5 | Visit to Adams and Reese re trial logistics. | Motion for Summary Judgement - ADA & RA | 300 | 1050 |
| J. Trunnell | 12/9/21 | 6.5 | 6.5 | Trial prep meeting, witness order and narrative. | Trial Preparation | 300 | 1950 |
| J. Trunnell | 12/14/21 | 1.5 | 1.5 | Call to Brooks, f/u with PJI | Case Management | 300 | 450 |
| J. Trunnell | 12/16/21 | 4 | 4 | Status conference. | Status Conference | 300 | 1200 |
| J. Trunnell | 12/16/21 | 1.5 | 1.5 | Review of Haney report and Liman survey. | Working with Experts | 300 | 450 |
| J. Trunnell | 12/17/21 | 2.5 | 2.5 | Drafting objection to Liman study. | Working with Experts | 300 | 750 |
| J. Trunnell | 12/21/21 | 2.5 | 2.5 | Responding to edits, discussing strategy of Liman report. | Liman Report | 300 | 750 |
| J. Trunnell | 12/23/21 | 5.5 | 5.5 | Huff cross prep. | Trial Preparation | 300 | 1650 |
| J. Trunnell | 12/26/21 | 4 | 4 | Meeting re witness timings and order. | Trial Preparation | 300 | 1200 |
| J. Trunnell | 12/26/21 | 2.5 | 2.5 | Opposition re class contact. | Class Certification | 300 | 750 |
| J. Trunnell | 12/27/21 | 5 | 5 | Summary of ADA claims. | Motion for Summary Judgement - ADA & RA | 300 | 1500 |
| J. Trunnell | 12/28/21 | 1.5 | 1.5 | Call to Dr. Burns. | Working with Experts | 300 | 450 |
| J. Trunnell | 12/28/21 | 3.5 | 3.5 | Summary of ADA claims, review of remainder. | Motion for Summary Judgement - ADA & RA | 300 | 1050 |
| J. Trunnell | 12/29/21 | 3.5 | 3.5 | Summary of ADA claims, review of remainder of claims summary. | Motion for Summary Judgement - ADA & RA | 300 | 1050 |
| J. Trunnell | 12/30/21 | 5.5 | 5.5 | Pre-trial memo revisions and finalization. | Trial Preparation | 300 | 1650 |
| J. Trunnell | 1/4/22 | 0.5 | 0.5 | Status conference with court re witness ordering. | Status Conference | 300 | 150 |
| J. Trunnell | 1/6/22 | 2.5 | 2.5 | Weekly case meeting. | Case Management - Team Meeting | 300 | 750 |
| J. Trunnell | 1/7/22 | 4.5 | 4.5 | Prep for cross. | Trial Preparation | 300 | 1350 |
| J. Trunnell | 1/12/22 | 1.5 | 1.5 | Edits to pill pass questioning. | Pill Call | 300 | 450 |
| J. Trunnell | 1/14/22 | 4.5 | 4.5 | Revisions to Huff. | Working with Experts | 300 | 1350 |
| J. Trunnell | 1/16/22 | 6.5 | 6.5 | Edits to Huff and Goodwin. | Working with Experts | 300 | 1950 |
| J. Trunnell | 1/17/22 | 4.5 | 4.5 | Edits to Huff and Goodwin. | Working with Experts | 300 | 1350 |
| J. Trunnell | 1/17/22 | 1.5 | 1.5 | Final call with Kathy. | Working with Experts | 300 | 450 |
| J. Trunnell | 2/10/22 | 1.5 | 1.5 | Weekly meeting. | Case Management - Team Meeting | 300 | 450 |
| J. Trunnell | 2/10/22 | 1 | 1 | Review of letters. | Intake Letters | 300 | 300 |
| J. Trunnell | 2/17/22 | 1 | 1 | Weekly meeting. | Case Management - Team Meeting | 300 | 300 |
| J. Trunnell | 2/24/22 | 5.5 | 5.5 | FFCL summaries. | FFCL | 300 | 1650 |
| J. Trunnell | 2/28/22 | 0.5 | 0.5 | Call re FFCL | FFCL | 300 | 150 |
| J. Trunnell | 3/2/22 | 1.5 | 1.5 | FFCL review, edits. | FFCL | 300 | 450 |
| J. Trunnell | 3/9/22 | 8.5 | 8.5 | FFCL edits, continued. | FFCL | 300 | 2550 |
| J. Trunnell | 3/10/22 | 1 | 1 | Weekly case checkin. | Case Management - Team Meeting | 300 | 300 |
| J. Trunnell | 3/11/22 | 10.5 | 10.5 | FFCL edits. | FFCL | 300 | 3150 |
| J. Trunnell | 3/13/22 | 14.5 | 14.5 | FFCL, live edits and additional facts pulled for summaries. | FFCL | 300 | 4350 |
| J. Trunnell | 3/29/22 | 1.5 | 1.5 | Calls to clients. | Client Communications | 300 | 450 |
| J. Trunnell | 3/31/22 | 1.5 | 1.5 | Weekly case meeting. | Case Management - Team Meeting | 300 | 450 |
| J. Trunnell | 4/6/22 | 0.5 | 0.5 | Call to MJC. | Vague | 300 | 150 |
| E. Douglas | 4/13/20 | 4 | 4 | Doc review | DWCC Doc Review | 250 | 1000 |
| E. Douglas | 4/15/20 | 3 | 3 | Doc Review | DWCC Doc Review | 250 | 750 |
| E. Douglas | 4/16/20 | 1 | 1 | DWCC Weekly meeting | Case Management - Team Meeting | 250 | 250 |
| E. Douglas | 4/22/20 | 0.5 | 0.5 | Meeting w/ JT and MB re: action plan for document review | Case Management | 250 | 125 |
| E. Douglas | 5/4/20 | 3 | 3 | Doc Review to prepare for expert reports | Working with Experts | 250 | 750 |
| E. Douglas | 5/8/20 | 1 | 1 | Doc Review | DWCC Doc Review | 250 | 250 |
| E. Douglas | 5/21/20 | 1 | 1 | Weekly check in | Case Management - Team Meeting | 250 | 250 |
| E. Douglas | 6/4/20 | 3.5 | 3.5 | Doc review to get ready for experts | Working with Experts | 250 | 875 |
| E. Douglas | 6/5/20 | 3.5 | 3.5 | Doc Review in preparation for expert reports | Working with Experts | 250 | 875 |
| E. Douglas | 6/18/20 | 1 | 1 | Weekly Check in | Case Management - Team Meeting | 250 | 250 |
| E. Douglas | 6/22/20 | 0.5 | 0.5 | Deposition Preparation Meeting w/ Ron and Jon | Deposition - Preparation | 250 | 125 |
| E. Douglas | 6/22/20 | 3 | 3 | Document Review for Experts | Working with Experts | 250 | 750 |
| E. Douglas | 6/23/20 | 3 | 3 | Editing Reply brief to Defendant's response to Motion in Limine | Motion in Limine | 250 | 750 |
| E. Douglas | 6/28/20 | 6.5 | 6.5 | Creating an overview of client for Ron's Deposition Preparation | Deposition - Preparation | 250 | 1625 |
| E. Douglas | 6/29/20 | 4 | 4 | Deposition Preparationation - [topic  redacted ] | Deposition - Preparation | 250 | 1000 |
| E. Douglas | 7/2/20 | 3 | 3 | Research for continuation of deposition and Motion for Protective order | Motion for Protective Order | 250 | 750 |
| E. Douglas | 7/7/20 | 1 | 1 | Review of Lospennato deposition | Deposition | 250 | 250 |
| E. Douglas | 7/8/20 | 2 | 2 | DWCC Weekly meeting | Case Management - Team Meeting | 250 | 500 |
| E. Douglas | 7/8/20 | 1 | 1 | Meeting re: Protective order | Motion for Protective Order | 250 | 250 |
| E. Douglas | 7/10/20 | 1 | 1 | Editing MISO | Case Management | 250 | 250 |
| E. Douglas | 7/14/20 | 1 | 1 | Editing MISO | Case Management | 250 | 250 |
| E. Douglas | 7/14/20 | 0.5 | 0.5 | Meeting re: Meet and Confer | Meet and Confer | 250 | 125 |
| E. Douglas | 7/31/20 | 5.5 | 5.5 | Working on motion and memo in opposition to motion to compel | Motion to Compel | 250 | 1375 |
| E. Douglas | 8/3/20 | 3.5 | 3.5 | Drafting memo in objection to motion to compel | Motion to Compel | 250 | 875 |
| E. Douglas | 8/6/20 | 1 | 1 | Weekly Meeting | Case Management - Team Meeting | 250 | 250 |
| E. Douglas | 8/7/20 | 1 | 1 | Meet and Confer  and debrief | Meet and Confer | 250 | 250 |
| E. Douglas | 8/7/20 | 3.5 | 3.5 | Deposition questions for Leblanc and Seth Smith | Deposition | 250 | 875 |
| E. Douglas | 8/20/20 | 3.5 | 3.5 | Preparing for depositions of Leblanc and Seth Smith | Deposition - Preparation | 250 | 875 |
| E. Douglas | 8/9/20 | 8.5 | 8.5 | Preparing for the depositions of Seth Smith and Sec. Leblanc | Deposition - Preparation | 250 | 2125 |
| E. Douglas | 8/10/20 | 8 | 8 | Depositions of Seth Smith and Sec. Leblanc | Deposition | 250 | 2000 |
| E. Douglas | 8/14/20 | 0.5 | 0.5 | Meet and confer follow up on outsanding discovery items | Discovery | 250 | 125 |
| E. Douglas | 8/20/20 | 1 | 1 | Weekly meeting | Case Management - Team Meeting | 250 | 250 |
| E. Douglas | 8/20/20 | 0.5 | 0.5 | Drafting sur-reply to D's motion to compel and for sanctions | Motion to Compel | 250 | 125 |
| E. Douglas | 8/26/20 | 1 | 1 | Reviewing and filing sur-reply | Sur-Reply | 250 | 250 |
| E. Douglas | 8/27/20 | 0.5 | 0.5 | Editing joint motion to continue | Motion to Continue | 250 | 125 |
| E. Douglas | 8/27/20 | 4.5 | 4.5 | Document review for expert witness | Working with Experts | 250 | 1125 |
| E. Douglas | 9/3/20 | 1 | 1 | Weekly Team meeting | Case Management - Team Meeting | 250 | 250 |
| E. Douglas | 9/9/20 | 0.5 | 0.5 | Reviewing photos for expert witnesses | Working with Experts | 250 | 125 |
| E. Douglas | 9/9/20 | 1 | 1 | Reviewing letters from prisoners | Intake Letters | 250 | 250 |
| E. Douglas | 9/11/20 | 2 | 2 | Legal research for protective order | Motion for Protective Order | 250 | 500 |
| E. Douglas | 9/12/20 | 6.5 | 6.5 | Review of photos for experts | Working with Experts | 250 | 1625 |
| E. Douglas | 9/15/20 | 4.5 | 4.5 | Reviewing photos for experts | Working with Experts | 250 | 1125 |
| E. Douglas | 9/17/20 | 1 | 1 | Reviewing reponse to 4th motion to compel | Motion to Compel | 250 | 250 |
| E. Douglas | 9/23/20 | 0.5 | 0.5 | Scheduling Conf | Scheduling Conference | 250 | 125 |
| E. Douglas | 9/30/20 | 2 | 2 | Research for appeal | Appeal - Magistrate | 250 | 500 |
| E. Douglas | 10/2/20 | 7 | 7 | Editing appeal | Appeal - Magistrate | 250 | 1750 |
| E. Douglas | 10/5/20 | 2 | 2 | Meeting Re: discovery process | Discovery | 250 | 500 |
| E. Douglas | 10/5/20 | 2 | 2 | Meeting re: discovery work plan | Discovery | 250 | 500 |
| E. Douglas | 10/8/20 | 2 | 2 | Doc Review | DWCC Doc Review | 250 | 500 |
| E. Douglas | 10/12/20 | 1 | 1 | Working on doc review work plan | DWCC Doc Review | 250 | 250 |
| E. Douglas | 10/14/20 | 3 | 3 | Creating work plan for Doc review new hires | Case Management - Planning | 250 | 750 |
| E. Douglas | 10/19/20 | 3 | 3 | DOC review (3) | DWCC Doc Review | 250 | 750 |
| E. Douglas | 10/21/20 | 0.5 | 0.5 | Uploading files | Case Management - Document Management | 250 | 125 |
| E. Douglas | 10/22/20 | 2 | 2 | Adding files to flash drives | Case Management - Document Management | 250 | 500 |
| E. Douglas | 10/26/20 | 1 | 1 | Call with melanie re: Doc Upload | Case Management - Technology Issues | 250 | 250 |

Detailed Time Entries - Half-Hour Increments                                                                Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| E. Douglas | 11/3/20 | 3 | 3 | Editing Reply to Appeal (3) | Appeal - Magistrate | 250 | 750 |
| E. Douglas | 11/5/20 | 1 | 1 | Weekly Meeting | Case Management - Team Meeting | 250 | 250 |
| E. Douglas | 11/6/20 | 4.5 | 4.5 | DWCC Doc Review | DWCC Doc Review | 250 | 1125 |
| E. Douglas | 11/11/20 | 0.5 | 0.5 | Meet and greet with private counsel for class certification | Class Certification | 250 | 125 |
| E. Douglas | 11/11/20 | 2 | 2 | Editing letters to clients | Client Communications | 250 | 500 |
| E. Douglas | 11/12/20 | 0.5 | 0.5 | Weekly Team meeting | Case Management - Team Meeting | 250 | 125 |
| E. Douglas | 11/12/20 | 0.5 | 0.5 | Meeting w/ Jon re: arrangement with Macarthur | Case Management | 250 | 125 |
| E. Douglas | 11/12/20 | 0.5 | 0.5 | Meeting with Melanie re: Discovery issues | Discovery | 250 | 125 |
| E. Douglas | 11/13/20 | 2 | 2 | DWCC Doc Review | DWCC Doc Review | 250 | 500 |
| E. Douglas | 11/17/20 | 1.5 | 3.5 | Editing and approving letters to clients (1.5) | Client Communications | 250 | 875 |
| E. Douglas | 11/19/20 | 1 | 1 | Reviewing doc review for accuracy and to make sure the doc upload team is working on what they should be, clarifying doc review assignments with doc review team | Staffing Matters | 250 | 250 |
| E. Douglas | 11/23/20 | 5 | 5 | Doc Review | DWCC Doc Review | 250 | 1250 |
| E. Douglas | 11/23/20 | 0.5 | 0.5 | Emails with the team re: doc review and upload plans | Case Management - Planning | 250 | 125 |
| E. Douglas | 11/24/20 | 3 | 3 | Document Uploading | Case Management - Document Management | 250 | 750 |
| E. Douglas | 11/25/20 | 1 | 1 | Phone call with Craig haney / MB | Working with Experts | 250 | 250 |
| E. Douglas | 11/25/20 | 0.5 | 0.5 | PC w/ Melanie Bray re: discovery | Discovery | 250 | 125 |
| E. Douglas | 11/25/20 | 2 | 2 | Doc review - DWCC | DWCC Doc Review | 250 | 500 |
| E. Douglas | 11/25/20 | 0.5 | 0.5 | Conversation w/ KS re: doc upload plan doc review | Case Management - Planning | 250 | 125 |
| E. Douglas | 11/25/20 | 3 | 3 | Doc Review - managing files to be uploaded | Staffing Matters | 250 | 750 |
| E. Douglas | 11/30/20 | 7 | 7 | Doc Review - Managing uploads transfering files to the doc upload team - Document Review | DWCC Doc Review | 250 | 1750 |
| E. Douglas | 12/2/20 | 3.5 | 3.5 | Document Review | DWCC Doc Review | 250 | 875 |
| E. Douglas | 12/7/20 | 4.5 | 4.5 | Doc Review - Reviewing Noel Dean's Records in Filemaker | DWCC Doc Review | 250 | 1125 |
| E. Douglas | 11/17/20 | 2 | 2 | Doc Review (2) | DWCC Doc Review | 250 | 500 |
| E. Douglas | 12/11/20 | 0.5 | 0.5 | Meeting with Document uploaders (.5) | Case Management - Technology Issues | 250 | 125 |
| E. Douglas | 12/22/20 | 3 | 3 | Document Review | DWCC Doc Review | 250 | 750 |
| E. Douglas | 1/3/21 | 7 | 7 | Deposition Preparation (Preparation for moot with Ron, moot with Ron and the team) | Deposition - Preparation | 250 | 1750 |
| E. Douglas | 1/5/21 | 7 | 7 | 30(b)(6) Deposition of Ron | Deposition | 250 | 1750 |
| E. Douglas | 1/6/21 | 4.5 | 4.5 | Reviewing expert Reports(4.5) | Working with Experts | 250 | 1125 |
| E. Douglas | 1/7/21 | 3 | 3 | Reviewing Kathy Burns Expert report (3) | Working with Experts | 250 | 750 |
| E. Douglas | 1/7/21 | 1 | 1 | Meeting w/ Experts (1) | Working with Experts | 250 | 250 |
| E. Douglas | 1/7/21 | 1 | 1 | Filemaker meeting w/ Ron and Carly and Mel (1) | Case Management - Technology Issues | 250 | 250 |
| E. Douglas | 1/8/21 | 1 | 1 | Reviewing SLATE's draft expert report - making comments/ sending to team | Working with Experts | 250 | 250 |
| E. Douglas | 1/11/21 | 8 | 8 | Working on final drafts of expert reports | Working with Experts | 250 | 2000 |
| E. Douglas | 1/13/21 | 0.5 | 0.5 | Team meeting (.5) | Case Management - Team Meeting | 250 | 125 |
| E. Douglas | 1/13/21 | 1 | 1 | Meeting w/ Melanie re: division of labor (1) | Case Management - Planning | 250 | 250 |
| E. Douglas | 1/15/21 | 0.5 | 0.5 | Meetin w/ Melanie re: distribution of labor (.5) | Case Management | 250 | 125 |
| E. Douglas | 1/15/21 | 1 | 1 | Meeting with Mel and Katie re: depositions (1) | Deposition | 250 | 250 |
| E. Douglas | 1/19/21 | 1 | 1 | Meeting to prepare for work of depositions (1) | Deposition - Preparation | 250 | 250 |
| E. Douglas | 1/20/21 | 3.5 | 3.5 | Doc Review | DWCC Doc Review | 250 | 875 |
| E. Douglas | 1/21/21 | 1 | 1 | Weekly meeting (1) | Case Management - Team Meeting | 250 | 250 |
| E. Douglas | 1/21/21 | 2 | 2 | DWCC Doc Review (2) | DWCC Doc Review | 250 | 500 |
| E. Douglas | 1/22/21 | 3 | 3 | Doc Review | DWCC Doc Review | 250 | 750 |
| E. Douglas | 1/25/21 | 1 | 1 | Meeting to prepare for work of depositions (1) | Deposition - Preparation | 250 | 250 |
| E. Douglas | 1/27/21 | 0.5 | 0.5 | Approval of letters (.5) | Case Management | 250 | 125 |
| E. Douglas | 1/28/21 | 1 | 5.5 | Weekly meeting (1) Emails following up on meeting agenda items (1) Reviewing Haney's notes for privlaged information (.5) DWCC Management meeting (1) Doc Review (2;5) | Time Entry Issue | 250 | 1375 |
| E. Douglas | 2/3/21 | 7 | 7 | Doc Review (4.5) Looking for Haney's publications - emailing colleagues with access to databases compiling list of publications that we cannot find (1) Reading Dan Pacholke's publications to prepare for deposition defense ------ Drafting deposition defense Questions. | Time Entry Issue | 250 | 1750 |
| E. Douglas | 2/4/21 | 1 | 1 | Weekly meeting (1) | Case Management - Team Meeting | 250 | 250 |
| E. Douglas | 2/4/21 | 1 | 1 | Looking up documents from the Lewis v. Cain litigation to prepare for deposition (1) | Deposition - Preparation | 250 | 250 |
| E. Douglas | 2/10/21 | 2 | 2 | Research on James Upchurch for Deposition Preparationaration (2) | Deposition - Preparation | 250 | 500 |
| E. Douglas | 2/12/21 | 1 | 1 | Doc review | DWCC Doc Review | 250 | 250 |
| E. Douglas | 2/13/21 | 4 | 4 | Document Review | DWCC Doc Review | 250 | 1000 |
| E. Douglas | 2/15/21 | 6 | 6 | Document Review | DWCC Doc Review | 250 | 1500 |
| E. Douglas | 2/16/21 | 1 | 1 | Document Review | DWCC Doc Review | 250 | 250 |
| E. Douglas | 2/17/21 | 1 | 1 | Reviewing letters from clients | Client Communications | 250 | 250 |
| E. Douglas | 2/22/21 | 0.5 | 0.5 | Meeting w/ Lee re: gathering materials for Dr. Seal depo (.5) | Deposition | 250 | 125 |
| E. Douglas | 2/24/21 | 1 | 1 | Meeting re: strategy for expert depositions (1) | Deposition | 250 | 250 |
| E. Douglas | 3/4/21 | 4 | 4 | Morning meeting (.8) Emailing w/ team re: scheduling, depositions (. 3) Transfering data to hard drive (2.9) | Time Entry Issue | 250 | 1000 |
| E. Douglas | 3/9/21 | 2 | 2 | Strategy session (2) | Case Management | 250 | 500 |
| E. Douglas | 3/11/21 | 3 | 3 | Deposition Preparationaration Upchurch (3) | Deposition - Preparation | 250 | 750 |
| E. Douglas | 3/18/21 | 1 | 1 | Weekly meeting (1) | Case Management - Team Meeting | 250 | 250 |
| E. Douglas | 3/19/21 | 2 | 2 | Depo Prep (2) | Deposition - Preparation | 250 | 500 |
| E. Douglas | 3/22/21 | 1 | 1 | Working on Deposition Preparation questions (1) | Deposition - Preparation | 250 | 250 |
| E. Douglas | 3/22/21 | 0.5 | 0.5 | Preparing for final depo prep call with Dan (.5) | Deposition - Preparation | 250 | 125 |
| E. Douglas | 3/23/21 | 8.5 | 8.5 | Deposition of Dan Pacholke (8.5) | Deposition | 250 | 2125 |
| E. Douglas | 3/24/21 | 5 | 5 | Deposition of Kathy Burns | Deposition | 250 | 1250 |
| E. Douglas | 3/24/21 | 2 | 2 | Preparing for Upchurch Deposition | Deposition - Preparation | 250 | 500 |
| E. Douglas | 3/25/21 | 1 | 1 | DWCC weekly meeting (1) | Case Management - Team Meeting | 250 | 250 |
| E. Douglas | 3/25/21 | 0.5 | 0.5 | Meeting w/ Melanie re: DWCC lead counsel duties (.5) | Case Management | 250 | 125 |
| E. Douglas | 3/25/21 | 0.5 | 0.5 | Editing motion and MISO for discovery issues and expedited time line (.5) | Discovery | 250 | 125 |
| E. Douglas | 3/26/21 | 6 | 6 | Deposition of Michael Richmond (6) | Deposition | 250 | 1500 |
| E. Douglas | 4/1/21 | 1 | 1 | DWCC Weekly team meeting (1) | Case Management - Team Meeting | 250 | 250 |
| E. Douglas | 4/1/21 | 2 | 2 | Deposition Preparation for Upchurch (2) | Deposition - Preparation | 250 | 500 |
| E. Douglas | 4/1/21 | 0.5 | 0.5 | Status conference (.5) | Status Conference | 250 | 125 |
| E. Douglas | 4/1/21 | 6 | 6 | Depo prep for upchurch (6) | Deposition - Preparation | 250 | 1500 |
| E. Douglas | 4/9/21 | 1 | 1 | Meeting re: Lead Counsel stuff and responsibility allocation in DWCC | Case Management | 250 | 250 |
| E. Douglas | 4/13/21 | 7.5 | 7.5 | Reviewing settlement agreement - comparing with the ACA 5th Edition, comparing with the new policy from DPSC - preparing for settlement agreement discussions. | Settlement Agreement | 250 | 1875 |
| E. Douglas | 4/16/21 | 1 | 1 | Conversation w/ Melanie re: calls for next week and otherDWCC management details. | Case Management | 250 | 250 |
| E. Douglas | 4/20/21 | 1 | 1 | Zoom call with ronald two clients (1) | Client Communications | 250 | 250 |
| E. Douglas | 4/21/21 | 3 | 3 | Doc review of Bruce Charles (3) | Client Communications | 250 | 750 |
| E. Douglas | 4/21/21 | 3 | 3 | Review of Rodney Long's Deposition (3) | Deposition | 250 | 750 |
| E. Douglas | 4/22/21 | 2 | 2 | Weekly meeting (2) | Case Management - Team Meeting | 250 | 500 |

Detailed Time Entries - Half-Hour Increments                                                                                     Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| E. Douglas | 4/22/21 | 4.5 | 4.5 | Editing class certification brief (4.5) | Class Certification | 250 | 1125 |
| E. Douglas | 4/23/21 | 3 | 3 | Reviewing depositions (3) | Deposition | 250 | 750 |
| E. Douglas | 4/26/21 | 0.5 | 0.5 | Drafting memo to file re: call with experts (.5) | Working with Experts | 250 | 125 |
| E. Douglas | 4/26/21 | 0.5 | 0.5 | Finishing memo from call with CT on Friday, sending to MB (.5) | Case Management | 250 | 125 |
| E. Douglas | 5/4/21 | 4 | 4 | Drafting Pacholke section of response to Motion in Limine motion (4) | Motion in Limine | 250 | 1000 |
| E. Douglas | 5/11/21 | 3 | 3 | Reviewing comments from team, integrating into final document (3) | Settlement Agreement | 250 | 750 |
| E. Douglas | 5/11/21 | 3 | 3 | Drafting response to Motion in Limine motion, combining other parts of Motion in Limine motion togther and creating one comprehensive document. (3) | Motion in Limine | 250 | 750 |
| E. Douglas | 5/12/21 | 3 | 3 | Deposition review upchurch (3) | Deposition | 250 | 750 |
| E. Douglas | 5/13/21 | 1 | 1 | Weekly meeting (1) | Case Management - Team Meeting | 250 | 250 |
| E. Douglas | 5/13/21 | 0.5 | 0.5 | PC w/ mel re: drafting response to Motion in Limine (.5) | Motion in Limine | 250 | 125 |
| E. Douglas | 5/14/21 | 4.5 | 4.5 | Editing reply to Motion in Limine motion | Motion in Limine | 250 | 1125 |
| E. Douglas | 5/18/21 | 0.5 | 0.5 | Meeting w/ Melanie re: plans for travel and plans for speaking with plaintiffs between meet and confer and mediation (.5) | Mediation | 250 | 125 |
| E. Douglas | 5/21/21 | 1 | 1 | Prep meeting with JT for phone calls with Clients (1) | Client Communications | 250 | 250 |
| E. Douglas | 5/21/21 | 1 | 1 | Video call with Ronald Brooks via zoom at EHCC for the purposes of discussing settlement agreement (1) | Settlement Agreement | 250 | 250 |
| E. Douglas | 5/21/21 | 1 | 1 | PC w/ Bruce Charles (1) | Client Communications | 250 | 250 |
| E. Douglas | 5/24/21 | 1 | 1 | PC with LJ re: settlement agreement | Settlement Agreement | 250 | 250 |
| E. Douglas | 5/24/21 | 5 | 5 | Travel to Monroe for settlement agreement | Travel | 250 | 1250 |
| E. Douglas | 5/25/21 | 8.5 | 8.5 | Mediated settlement discussions in Monroe | Settlement Agreement | 250 | 2125 |
| E. Douglas | 5/26/21 | 8 | 8 | Mediated settlement discussions in Monroe and travel back from Monroe | Block Billing | 250 | 2000 |
| E. Douglas | 5/27/21 | 0.5 | 0.5 | Weekly meeting (.5) | Case Management - Team Meeting | 250 | 125 |
| E. Douglas | 5/27/21 | 1 | 1 | Starting to draft skeleton of fact proof chart (1) | Trial Preparation | 250 | 250 |
| E. Douglas | 6/1/21 | 3 | 3 | Working on MSJ - research on 8th A claims (3) | Motion for Summary Judgement | 250 | 750 |
| E. Douglas | 6/2/21 | 2 | 2 | Editing reply to class cert brief (2) | Class Certification | 250 | 500 |
| E. Douglas | 6/7/21 | 5 | 5 | Research for drafting MSJ | Motion for Summary Judgement | 250 | 1250 |
| E. Douglas | 6/8/21 | 3.5 | 3.5 | Reviewing depos, working on drafting MSJ (3.5) | Motion for Summary Judgement | 250 | 875 |
| E. Douglas | 6/8/21 | 0.5 | 0.5 | Responding to team emails about the case (.5) | Case Management | 250 | 125 |
| E. Douglas | 6/9/21 | 1 | 1 | Calendaring upcoming deadlines / creating agenda for tomorrow's meeting / reviewing settlement agreement one more time, emailing back to the team (1) | Settlement Agreement | 250 | 250 |
| E. Douglas | 6/9/21 | 1 | 1 | / Video conference with L. J (1) / Drafting memo re: video conferences | Case Management | 250 | 250 |
| E. Douglas | 6/10/21 | 6 | 6 | Working on draft of MSJ (6) | Motion for Summary Judgement | 250 | 1500 |
| E. Douglas | 6/11/21 | 2 | 2 | Drafting MSJ (2) | Motion for Summary Judgement | 250 | 500 |
| E. Douglas | 6/30/21 | 5 | 5 | Editing Reply to MSJ | Motion for Summary Judgement | 250 | 1250 |
| E. Douglas | 7/1/21 | 6 | 6 | Working on 8th A MSJ response (6) | Motion for Summary Judgement - Eighth Amendment | 250 | 1500 |
| E. Douglas | 7/2/21 | 6 | 6 | Editing reply to MSJ for 8th Amendment portion | Motion for Summary Judgement - Eighth Amendment | 250 | 1500 |
| E. Douglas | 7/5/21 | 5.5 | 5.5 | Work on ADA reply MSJ - (2) Working on 9th A Reply MSJ (3.5) | Motion for Summary Judgement - ADA & RA | 250 | 1375 |
| E. Douglas | 7/6/21 | 4.6 | 4 | Conversation with Brittney Grimes (intern) re: Daubert hearing research (.6) - Editing law sections of the 8th A Reply MSJ (4) | Motion for Summary Judgement | 250 | 1000 |
| E. Douglas | 7/7/21 | 5 | 5 | Working on MSJ - pulling facts and editing the 8th A section (5) | Motion for Summary Judgement - Eighth Amendment | 250 | 1250 |
| E. Douglas | 7/8/21 | 0.5 | 0.5 | Weekly meeting (.5) | Case Management - Team Meeting | 250 | 125 |
| E. Douglas | 7/8/21 | 5 | 5 | Working on MSJ for 8th A (5) | Motion for Summary Judgement - Eighth Amendment | 250 | 1250 |
| E. Douglas | 7/8/21 | 0.5 | 0.5 | Video Chat with Leah re: continuous confinement assignment (.5) | Case Management | 250 | 125 |
| E. Douglas | 7/9/21 | 2 | 2 | Working on MSJ for 8th A | Motion for Summary Judgement - Eighth Amendment | 250 | 500 |
| E. Douglas | 7/12/21 | 9 | 9 | Working on MSJ reply | Motion for Summary Judgement | 250 | 2250 |
| E. Douglas | 7/15/21 | 0.5 | 0.5 | Filing witness list for Motion in Limine (.5) | Motion in Limine | 250 | 125 |
| E. Douglas | 7/22/21 | 0.5 | 0.5 | Meeting regarding Judge Foote's minute entry (.5) | Case Management | 250 | 125 |
| E. Douglas | 7/23/21 | 2 | 2 | Prep for Motion in Limine hearing meeting. (2) | Motion in Limine | 250 | 500 |
| E. Douglas | 7/23/21 | 5 | 5 | Editing and drafting Surreply to MSJ (5) | Motion for Summary Judgement | 250 | 1250 |
| E. Douglas | 7/27/21 | 2 | 2 | Phone call with KP and drafting memo for the team (2) | Client Communications | 250 | 500 |
| E. Douglas | 7/27/21 | 4.5 | 4.5 | Editing MSJ reply (4.5) | Motion for Summary Judgement | 250 | 1125 |
| E. Douglas | 7/29/21 | 1 | 1 | Weekly Meeting | Case Management - Team Meeting | 250 | 250 |
| E. Douglas | 8/3/21 | 1 | 1 | PC with client wife (1) | Client Communications - Relative | 250 | 250 |
| E. Douglas | 8/4/21 | 2 | 2 | Document review (2) | DWCC Doc Review | 250 | 500 |
| E. Douglas | 8/5/21 | 5.5 | 5.5 | Weekly meeting (2) Call with KP (1) Drafting memo re: same (1) Email correspondence clearing up questions from call with KP (.2) Document review (2.3) | Time Entry Error | 250 | 1375 |
| E. Douglas | 8/6/21 | 2 | 2 | Document review (2) | DWCC Doc Review | 250 | 500 |
| E. Douglas | 8/10/21 | 0.5 | 0.5 | Worked on cleaning up notes and spreadsheet from meeting yesterday - sent around to team (.5) | Case Matters | 250 | 125 |
| E. Douglas | 8/10/21 | 1 | 1 | Went through the defendant's request to open discovery (1) | Motion to Reopen Discovery | 250 | 250 |
| E. Douglas | 8/11/21 | 1 | 1 | Meeting re: the defendant's motion to reopen discovery (1) | Motion to Reopen Discovery | 250 | 250 |
| E. Douglas | 8/12/21 | 0.5 | 0.5 | Weekly meeting (.5) | Case Management - Team Meeting | 250 | 125 |
| E. Douglas | 8/14/21 | 6.5 | 6.5 | Preparing for status conference on Monday re: re-opening discovery beginning draft of motion in opposition. Meeting with the team re: status conference. | Status Conference | 250 | 1625 |
| E. Douglas | 8/19/21 | 2 | 2 | Weekly meeting (2) | Case Management - Team Meeting | 250 | 500 |
| E. Douglas | 8/19/21 | 8 | 8 | Working on response to D's motion to re-open (8) | Motion to Reopen Discovery | 250 | 2000 |
| E. Douglas | 8/20/21 | 4 | 4 | Working on response to D's motion to re- Open | Motion to Reopen Discovery | 250 | 1000 |
| E. Douglas | 8/25/21 | 1 | 1 | Preparation for status conference (1) | Status Conference | 250 | 250 |
| E. Douglas | 8/26/21 | 2 | 2 | Weekly meeting and conversation about witness (2) | Case Management - Team Meeting | 250 | 500 |
| E. Douglas | 9/1/21 | 5.5 | 5.5 | Calls with clients at DWCC | Client Communications | 250 | 1375 |
| E. Douglas | 9/8/21 | 1 | 1 | Call with LJ at Hunt and Follow up meeting with Melanie | Block Billing | 250 | 250 |
| E. Douglas | 9/9/21 | 2 | 2 | weekly meeting (2) | Case Management - Team Meeting | 250 | 500 |
| E. Douglas | 9/10/21 | 0.5 | 0.5 | call with RB(.5) | Case Management | 250 | 125 |
| E. Douglas | 9/10/21 | 0.5 | 0.5 | Working on call memo (.5) | Call Memo | 250 | 125 |
| E. Douglas | 9/21/21 | 0.5 | 0.5 | Status confereence (.5) | Status Conference | 250 | 125 |
| E. Douglas | 9/27/21 | 3.5 | 3.5 | Working on first disco request for the remedy phase with Melanie | Discovery | 250 | 875 |
| E. Douglas | 9/29/21 | 4.5 | 4.5 | Reviewing client depositions | Deposition | 250 | 1125 |
| E. Douglas | 10/1/21 | 3.5 | 3.5 | Finishing depo review and beginning to enter names into the trial evidence spreadsheet (3.5) | Deposition | 250 | 875 |
| E. Douglas | 10/6/21 | 0.5 | 0.5 | Communicating with Mel and jon about the contract and about the drafting schedule for the appeal (.5) | Case Management - Work Plan | 250 | 125 |
| E. Douglas | 10/7/21 | 2 | 2 | Drafting call memos from calls today (2) | Call Memo | 250 | 500 |
| E. Douglas | 10/8/21 | 0.5 | 0.5 | Filling out application for the 5th Cir (.5) | Appeal of Class Certification | 250 | 125 |
| E. Douglas | 10/8/21 | 7 | 7 | Creating witness list for trial - going over exhibits that we would like to include infor expert testimony (7) | Trial Preparation | 250 | 1750 |
| E. Douglas | 10/11/21 | 3 | 3 | Trial prep convo w/ mel (3) | Trial Preparation | 250 | 750 |
| E. Douglas | 10/13/21 | 2 | 2 | Planning meeting with Melanie | Case Management - Planning | 250 | 500 |
| E. Douglas | 10/18/21 | 2 | 2 | Working on pre-trial order (2) | Pre-Trial Orders | 250 | 500 |
| E. Douglas | 10/18/21 | 1 | 1 | Meeting with PJI and Melanie (1) | Case Management | 250 | 250 |
| E. Douglas | 10/19/21 | 3.5 | 3.5 | Going through evidence to find other documents that might pertain to the 1st A claims and passing along that informaiton to the Tulane students. (3.5) | Case Management | 250 | 875 |
| E. Douglas | 10/21/21 | 5.5 | 5.5 | Drafting Pre Trial order (5.5) | Pre-Trial Orders | 250 | 1375 |

Detailed Time Entries - Half-Hour Increments                                                                          Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| E. Douglas | 10/24/21 | 1.5 | 5.5 | Discussion re: which exhibits to pull for deliberate indifference line of proof (1.5) | Trial Exhibits | 250 | 1375 |
| E. Douglas | 10/24/21 | 4 | 4 | Pulling exhibits UORs (4) | Trial Exhibits | 250 | 1000 |
| E. Douglas | 10/25/21 | 7 | 7 | Going through evidence and pulling exhibits (7) | Trial Exhibits | 250 | 1750 |
| E. Douglas | 10/26/21 | 5 | 5 | Pulling exhibits (5) | Trial Exhibits | 250 | 1250 |
| E. Douglas | 10/26/21 | 4 | 4 | Meeting finalize exhibits (4) | Trial Exhibits | 250 | 1000 |
| E. Douglas | 10/27/21 | 8 | 8 | Working on pulling exhibits. Drafting PTO | Pre-Trial Orders | 250 | 2000 |
| E. Douglas | 10/30/21 | 6 | 6 | Finalizing PTO + PTO - sending to team for edits | Joint Pre Trial Conference (JPTO) | 250 | 1500 |
| E. Douglas | 11/3/21 | 3 | 3 | Communicating with PJI re; finding clients in custody, communicating re: the schedule for preparing witnesses and taking depositions for incarcerated clients. Set up Slack for communication around immediate questions between the DRLA team and the PJI teams. | Client Communications | 250 | 750 |
| E. Douglas | 11/5/21 | 0.5 | 0.5 | Finalized notes from weekly meeting (.5) | Case Management | 250 | 125 |
| E. Douglas | 11/5/21 | 0.5 | 0.5 | Conversation with Nishi about possible intern help and follow up email (.5) | Staffing Matters | 250 | 125 |
| E. Douglas | 11/9/21 | 3 | 3 | Printing and reviewing the JPTO (3) | Joint Pre Trial Conference (JPTO) | 250 | 750 |
| E. Douglas | 11/10/21 | 7 | 7 | Phone calls to clients (7) | Client Communications | 250 | 1750 |
| E. Douglas | 11/10/21 | 2 | 2 | Meeting with Mel and Jon re: getting ready for tomorrow (2) | Call/Discussion - Co-Counsel | 250 | 500 |
| E. Douglas | 11/11/21 | 1 | 1 | Weekly meeting (1) | Case Management - Team Meeting | 250 | 250 |
| E. Douglas | 11/11/21 | 3 | 3 | Meet and Confer with D's and debrief (3) | Meet and Confer | 250 | 750 |
| E. Douglas | 11/12/21 | 1 | 1 | Coordinating visits to Hunt and DWCC with the PJI team. Emailed Chayla at Hunt to begin to set that up. Communicated with PJI regarding changes to the visitation format. (1) | DWCC Visits - Preparation | 250 | 250 |
| E. Douglas | 11/15/21 | 0.5 | 0.5 | Reviewing evidence list sent by melanie (.5) | Case Management | 250 | 125 |
| E. Douglas | 11/15/21 | 1 | 1 | Working on drafting direct and cross questions - (1) | Trial Preparation | 250 | 250 |
| E. Douglas | 11/16/21 | 6 | 6 | Editing Motion in Limine including splitting the motion into 3 motions and doing additional research to support the propositions. | Motion in Limine | 250 | 1500 |
| E. Douglas | 11/17/21 | 5 | 5 | Drafting evidentiary objections to Defendants' list of exhibits (5) | Trial Exhibits | 250 | 1250 |
| E. Douglas | 11/18/21 | 1.7 | 6 | Status connference with Judge Foote re; discovery issues (1.7) | Status Conference - Judge Foote | 250 | 1500 |
| E. Douglas | 11/18/21 | 0.5 | 0.5 | Finalized OC re JPTO and clients that we want to depose instead of take live testimony from. (.5) | Deposition | 250 | 125 |
| E. Douglas | 11/21/21 | 3 | 3 | Culling exhibits and doing document review | Case Management | 250 | 750 |
| E. Douglas | 11/22/21 | 0.5 | 0.5 | PC w/ Sammy from PJI re: LJ visit and his unwillingness to testify (.5) | Client Communications | 250 | 125 |
| E. Douglas | 11/22/21 | 0.5 | 0.5 | Coordinating visits at Hunt (.5) | EHCC Visits | 250 | 125 |
| E. Douglas | 11/23/21 | 1 | 1 | Conversation with Jon about tier logs - sending Jon a list of the UOR's that have MH concerns involved so he can cross reference for tier logs (1) | Unusual Occurrence Report | 250 | 250 |
| E. Douglas | 11/24/21 | 2 | 2 | Looking through body cam video to determine if anything can be left off of the exhibit list (2) | Unusual Occurrence Report | 250 | 500 |
| E. Douglas | 11/24/21 | 3 | 3 | Review of the UOR's | Unusual Occurrence Report | 250 | 750 |
| E. Douglas | 11/29/21 | 2 | 2 | transfering UOR document review into the doc review before trial spreadsheet (2) | Unusual Occurrence Report | 250 | 500 |
| E. Douglas | 11/30/21 | 0.5 | 0.5 | Organizing to do list and task outs for the upcoming meeting with melanie (.5) | Case Management | 250 | 125 |
| E. Douglas | 11/30/21 | 0.5 | 0.5 | Mailing outreach letter to DBI (.5) | Outreach Letter | 250 | 125 |
| E. Douglas | 11/30/21 | 1 | 1 | Emails with team re: exhibits and JPTO (1) | Trial Exhibits | 250 | 250 |
| E. Douglas | 11/30/21 | 1 | 1 | Meeting with Melanie about exhibits (1) | Trial Exhibits | 250 | 250 |
| E. Douglas | 11/30/21 | 2 | 2 | Labeling exhibits (2) | Trial Exhibits | 250 | 500 |
| E. Douglas | 12/1/21 | 0.5 | 0.5 | Final edits on the JPTO (.5) | Joint Pre Trial Conference (JPTO) | 250 | 125 |
| E. Douglas | 12/1/21 | 1 | 1 | Creating Excel spreadsheet for document review of Defendants exhibits (1) | Trial Preparation | 250 | 250 |
| E. Douglas | 12/3/21 | 4 | 4 | Reviewing D's responses to MIL - editing P's response to the spoliation motion (4) | Motion for Spoliation | 250 | 1000 |
| E. Douglas | 12/6/21 | 2 | 2 | Writing FFCL (2) | FFCL | 250 | 500 |
| E. Douglas | 12/7/21 | 3 | 3 | Meeting with Adams and Reese at their office to go over the logistics of trial. (3) | Trial Preparation | 250 | 750 |
| E. Douglas | 12/7/21 | 3 | 3 | Working on FFCL (3) | FFCL | 250 | 750 |
| E. Douglas | 12/8/21 | 3.5 | 3.5 | Working on FFCL (3.5) | FFCL | 250 | 875 |
| E. Douglas | 12/8/21 | 4 | 4 | Drafting FFCL (4) | FFCL | 250 | 1000 |
| E. Douglas | 12/9/21 | 4 | 4 | Drafting FFCL (4) | FFCL | 250 | 1000 |
| E. Douglas | 12/10/21 | 11.5 | 11.5 | Drafting FFCL | FFCL | 250 | 2875 |
| E. Douglas | 12/12/21 | 10 | 10 | Drafting FFCL | FFCL | 250 | 2500 |
| E. Douglas | 12/14/21 | 1 | 1 | Conversation with KS re: trial planning (1) | Trial Preparation | 250 | 250 |
| E. Douglas | 12/14/21 | 1 | 1 | Doc review (1) | DWCC Doc Review | 250 | 250 |
| E. Douglas | 12/16/21 | 1 | 1 | DWCC meeting (1) | Case Management | 250 | 250 |
| E. Douglas | 12/16/21 | 4 | 4 | PreTrial Conference (4) | Trial Preparation | 250 | 1000 |
| E. Douglas | 12/16/21 | 2 | 2 | Debrief from Pretrial meeting (2) | Trial Preparation | 250 | 500 |
| E. Douglas | 12/16/21 | 2 | 2 | DWCC meeting (2) | Case Management | 250 | 500 |
| E. Douglas | 12/17/21 | 3 | 3 | Working on Drafting lines of questioning | Trial Preparation | 250 | 750 |
| E. Douglas | 12/19/21 | 10 | 10 | Working on drafting lines of questioning for witnesses at trial and the pretrial FFCL (10) | FFCL | 250 | 2500 |
| E. Douglas | 12/20/21 | 5 | 5 | Drafting Pretrial FFCL (5) | FFCL | 250 | 1250 |
| E. Douglas | 12/20/21 | 3 | 3 | Drafting testimony questions for Sec. Leblanc (3) | Trial Preparation | 250 | 750 |
| E. Douglas | 12/21/21 | 0.5 | 0.5 | Responding to team and talking about D counsel speaking to our clients - .(5) | Trial Preparation | 250 | 125 |
| E. Douglas | 12/21/21 | 6 | 6 | Drafting questions for trial (6) | Trial Preparation | 250 | 1500 |
| E. Douglas | 12/22/21 | 2 | 2 | Reviewing the redaction of Demarcus thomas' deposition (2) | Deposition | 250 | 500 |
| E. Douglas | 12/22/21 | 4 | 4 | Drafting questions for trial (4) | Trial Preparation | 250 | 1000 |
| E. Douglas | 12/23/21 | 7.5 | 7.5 | Incorporating edits from other team members into the redaction of deposition - and sending to Defendants (1.5) Drafting questions for trial | Time Entry Issue | 250 | 1875 |
| E. Douglas | 12/24/21 | 5 | 5 | Incorporating edits from other team members into the redaction of deposition - and sending to Defendants (1.5) Drafting questions for trial | Time Entry Issue | 250 | 1250 |
| E. Douglas | 12/25/21 | 7.5 | 7.5 | Drafting questions for trial | Trial Preparation | 250 | 1875 |
| E. Douglas | 12/27/21 | 4 | 4 | Preparing Dan Pacholke to testify (2) Working on questions for Dan (1.5) Emailing D's re: redacted depositions (.5) Redacting RB's Deposition | Time Entry Issue | 250 | 1000 |
| E. Douglas | 12/28/21 | 9 | 9 | Drafting witness questions - doing doc review | Working with Witnesses | 250 | 2250 |
| E. Douglas | 12/29/21 | 7 | 7 | Drafting witness questions - doing doc review | Working with Witnesses | 250 | 1750 |
| E. Douglas | 12/30/21 | 1 | 1 | Weekly meeting (1) | Case Management - Team Meeting | 250 | 250 |
| E. Douglas | 12/30/21 | 0.5 | 0.5 | Meeting w/ OC re: redaction of depositions -(.5) | Deposition | 250 | 125 |
| E. Douglas | 12/30/21 | 2 | 2 | Redacting depositions for use at trial (2) | Trial Preparation | 250 | 500 |
| E. Douglas | 12/31/21 | 6 | 6 | Document review - Drafting questions for direct and cross | Trial Preparation | 250 | 1500 |
| E. Douglas | 1/1/22 | 10 | 10 | Document review - Drafting questions for direct and cross | Trial Preparation | 250 | 2500 |
| E. Douglas | 1/2/22 | 6 | 6 | Document review - Drafting questions for direct and cross | Trial Preparation | 250 | 1500 |
| E. Douglas | 1/3/22 | 4 | 4 | Preparing for trial - Drafting lines of questioning (4) | Trial Preparation | 250 | 1000 |
| E. Douglas | 1/3/22 | 1 | 1 | Reviewing D's final will call list - (1) | Trial Preparation | 250 | 250 |
| E. Douglas | 1/4/22 | 3 | 3 | Preparing for trial - drafing lines of questioning (3)- | Trial Preparation | 250 | 750 |

Detailed Time Entries - Half-Hour Increments                                                                    **Exhibit 1**

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| E. Douglas | 1/4/22 | 1 | 1 | Meeting with team re: order of witnesses (1) | Trial Preparation | 250 | 250 |
| E. Douglas | 1/4/22 | 3 | 3 | Drafting lines of questioning and reviewing evidence (3) | Trial Preparation | 250 | 750 |
| E. Douglas | 1/5/22 | 5 | 5 | Drafting lines of questioning and reviewing evidence (5) | Trial Preparation | 250 | 1250 |
| E. Douglas | 1/5/22 | 0.5 | 0.5 | Emailing with interns (.5) | Staffing Matters | 250 | 125 |
| E. Douglas | 1/5/22 | 2 | 2 | Organizing evidence for trial (2) | Trial Preparation | 250 | 500 |
| E. Douglas | 1/6/22 | 2 | 2 | DWCC meeting (2) | Case Management | 250 | 500 |
| E. Douglas | 1/6/22 | 2 | 2 | Document review (2) | Trial Preparation | 250 | 500 |
| E. Douglas | 1/7/22 | 6 | 6 | Reviewing questions - drafting questions - reviewing documents (6) | Trial Preparation | 250 | 1500 |
| E. Douglas | 1/8/22 | 2 | 2 | Working on security staff questions - (2) | Trial Preparation | 250 | 500 |
| E. Douglas | 1/9/22 | 4 | 4 | Working on logistics for trial - organizing interns - organizing documents - preparing to go to trial tomorrow (4) | Trial Preparation | 250 | 1000 |
| E. Douglas | 1/15/22 | 13 | 13 | Drafting direct and cross questions preparing for the next week of trial. Organizing evidence, getting exhibits ready | Trial Preparation | 250 | 3250 |
| E. Douglas | 2/7/22 | 0.5 | 0.5 | Meeting with the judge re: FFCL (.5) | FFCL | 250 | 125 |
| E. Douglas | 2/8/22 | 3 | 3 | Reviewing trial transcripts for FFCL | FFCL | 250 | 750 |
| E. Douglas | 2/14/22 | 3 | 3 | Reviewing trial transcripts for FFCL | FFCL | 250 | 750 |
| E. Douglas | 2/15/22 | 4 | 4 | Reviewing trial transcripts for FFCL | FFCL | 250 | 1000 |
| E. Douglas | 2/17/22 | 1 | 1 | Weekly meeting (1) | Case Management - Team Meeting | 250 | 250 |
| E. Douglas | 2/17/22 | 5 | 5 | FFCL reviewing transcripts (5) | FFCL | 250 | 1250 |
| E. Douglas | 2/21/22 | 5 | 5 | Review of transcripts for FFCL (5) | FFCL | 250 | 1250 |
| E. Douglas | 2/22/22 | 6 | 6 | Working on the draft of the FFCL - merging different drafts / comparing the pre trial draft to the post trial draft | FFCL | 250 | 1500 |
| E. Douglas | 2/23/22 | 4 | 4 | Working on the FFCL (4) | FFCL | 250 | 1000 |
| E. Douglas | 2/26/22 | 6 | 6 | Working on the FFCL - incorporating information from the spreadsheet into the Draft (6) | FFCL | 250 | 1500 |
| E. Douglas | 2/27/22 | 4.5 | 4.5 | Drafting FFCL | FFCL | 250 | 1125 |
| E. Douglas | 2/28/22 | 4 | 4 | Working on FFCL (4) | FFCL | 250 | 1000 |
| E. Douglas | 3/2/22 | 1 | 1 | Drafting motion for extension of time, sending to team for edits, filing into court. (1) | Motion for Extension | 250 | 250 |
| E. Douglas | 3/2/22 | 3 | 3 | Worked on FFCL (3) | FFCL | 250 | 750 |
| E. Douglas | 3/4/22 | 4.5 | 4.5 | Working on a reviewing transcripts for FFCL (4.5) | FFCL | 250 | 1125 |
| E. Douglas | 3/6/22 | 5 | 5 | Working on the FFCL | FFCL | 250 | 1250 |
| E. Douglas | 3/7/22 | 6 | 6 | Drafting the FFCL | FFCL | 250 | 1500 |
| E. Douglas | 3/8/22 | 10 | 10 | Drafting FFCL | FFCL | 250 | 2500 |
| E. Douglas | 3/10/22 | 8 | 8 | Drafting FFCL (8) | FFCL | 250 | 2000 |
| E. Douglas | 3/10/22 | 0.5 | 0.5 | Weekly Meeting (.5) | Case Management - Team Meeting | 250 | 125 |
| E. Douglas | 3/13/22 | 14.5 | 14.5 | Drafting FFCL | FFCL | 250 | 3625 |
| E. Douglas | 3/14/22 | 13.5 | 13.5 | Drafting FFCL | FFCL | 250 | 3375 |
| E. Douglas | 3/31/22 | 2 | 2 | Weekly meeting | Case Management - Team Meeting | 250 | 500 |
| E. Douglas | 4/12/22 | 1 | 1 | Phone conversation with Nishi Kumar regarding fees affidavits for the PJI team. Discussed best way to gather the documents from other attorneys and agreed that the PJI team will try to submit the affidavits by 4/25. | Affidavits | 250 | 250 |
| E. Douglas | 4/14/22 | 0.5 | 0.5 | Weekly meeting | Case Management - Team Meeting | 250 | 125 |
| Sarah Hall (Voight) | 8/24/17 | 3.5 | 3.5 | Review records of potential named plaintiffs/class members, preparation for upcoming visit to David Wade. | Client Intake | 400 | 1400 |
| Sarah Hall (Voight) | 8/25/17 | 7 | 7 | Continue review of records of potential named plaintiffs/class members in preparation for upcoming visit to David Wade. | Client Intake | 400 | 2800 |
| Sarah Hall (Voight) | 8/27/17 | 6.5 | 6.5 | Travel to New Orleans office, travel with co-counsel to Minden/Homer for visit with David Wade inmates. | DWCC Visits - Travel | 400 | 2600 |
| Sarah Hall (Voight) | 8/28/17 | 9 | 9 | Travel from Minden to David Wade prison (Homer), visit with inmates on tiers, individual meetings, travel to hotel in Minden. | DWCC Visits | 400 | 3600 |
| Sarah Hall (Voight) | 8/29/17 | 15 | 15 | Travel from Minden to David Wade prison, individual meetings, travel to New Orleans. | DWCC Visits | 400 | 6000 |
| Sarah Hall (Voight) | 10/11/17 | 0.5 | 0.5 | Meeting with AC co-counsel, discussion of demand letter to DOC re violation of spoliation letter. | Evidence Spoliation | 400 | 200 |
| Sarah Hall (Voight) | 10/12/17 | 5 | 5 | Review notes, work on drafts memos re tier visits interviews. | DWCC Visit Memos | 400 | 2000 |
| Sarah Hall (Voight) | 10/23/17 | 8.5 | 8.5 | Travel to Hunt CC visits with potential plaintiffs, witnesses who had been moved to Hunt from David Wade. Travel to New Orleans | EHCC Visits | 400 | 3400 |
| Sarah Hall (Voight) | 11/8/17 | 1 | 1 | Weekly team litigation team meeting | Case Management - Team Meeting | 400 | 400 |
| Sarah Hall (Voight) | 11/9/17 | 0.5 | 0.5 | Edit draft spoliation letter, email same to litigation team | Evidence Spoliation | 400 | 200 |
| Sarah Hall (Voight) | 11/13/17 | 1 | 1 | Draft Co-Counsel Agreement with McArthur Justice Center, email same to litigation team | Case Management - Professional Services Agreement | 400 | 400 |
| Sarah Hall (Voight) | 11/19/17 | 4.5 | 4.5 | Review and revise draft TRO memo and Draft Complaint, email same to co-counsel | TRO | 400 | 1800 |
| Sarah Hall (Voight) | 11/28/17 | 1 | 1 | Review client interview Memos from 11/17/17 DWCC visit and Memos and letters generated from correspondence in preparation for weekly meeting on 11/29/17. | DWCC Visit Memos | 400 | 400 |
| Sarah Hall (Voight) | 12/20/17 | 5 | 5 | Review and edit draft Complaint. Email same to Co-Counsel | Complaint | 400 | 2000 |
| Sarah Hall (Voight) | 1/12/18 | 0.5 | 0.5 | Discussions and review of edits to Draft Complaint with co-counsel Jonathan Trunell | Complaint | 400 | 200 |
| Sarah Hall (Voight) | 2/9/18 | 0.5 | 0.5 | TC W/ COUNSEL, DISCUSS COMPLAINT AND FINAL EDITS | Complaint | 400 | 200 |
| Sarah Hall (Voight) | 2/16/18 | 1 | 1 | TC w co-counsel re Class Counsel Declaration, Draft Class Counsel Declaration, email same to co-counsel. | Class Certification | 400 | 400 |
| Sarah Hall (Voight) | 2/19/18 | 3.5 | 3.5 | Final review/edits of Draft Complaint, meeting with co-counsel to discuss same and next steps. | Complaint | 400 | 1400 |
| Sarah Hall (Voight) | 2/20/18 | 1 | 1 | Meetings w co-counsel re filing Complaint, Class Cert and TRO | Complaint | 400 | 400 |
| Sarah Hall (Voight) | 2/23/18 | 4 | 4 | Meetings w co-counsel, review TRO, prepare questions for moot argument, conduct moot argument  moot lead counsel. | TRO Moot | 400 | 1600 |
| Sarah Hall (Voight) | 2/27/18 | 0.5 | 0.5 | Attend Status Conference with Judge Dick | Status Conference | 400 | 200 |
| Sarah Hall (Voight) | 3/1/18 | 2 | 2 | Review research on 1983 actions, Review Madrid v. Gomez | Legal Research | 400 | 800 |
| Sarah Hall (Voight) | 3/5/18 | 0.5 | 0.5 | Review/edit Draft Memo in Reply to TRO Opposition, email same to co- counsel. | TRO | 400 | 200 |
| Sarah Hall (Voight) | 3/6/18 | 0.5 | 0.5 | Meeting w counsel, Discussion of call with potential witness | Case Management - Co-Counsel | 400 | 200 |
| Sarah Hall (Voight) | 3/7/18 | 2 | 2 | Attend weekly litigation team meeting, review letters from inmates and responses. Discuss case strategy. | Case Management - Team Meeting | 400 | 800 |
| Sarah Hall (Voight) | 3/15/18 | 8.5 | 8.5 | Travel to Minden for meeting with clients at DWCC. | DWCC Visits - Travel | 400 | 3400 |
| Sarah Hall (Voight) | 3/16/18 | 6.5 | 6.5 | Conduct client interviews at DWCC. | DWCC Visits | 400 | 2600 |
| Sarah Hall (Voight) | 3/28/18 | 1 | 1 | Attend weekly litigation team meetings | Case Management - Team Meeting | 400 | 400 |
| Sarah Hall (Voight) | 3/29/18 | 0.5 | 0.5 | Review/revise Opp. Mt to Strike, email same to Melaine Bray | Motion to Strike Affidavits | 400 | 200 |
| Sarah Hall (Voight) | 4/4/18 | 0.5 | 0.5 | Review/revise Supplemental Response to Opposition to TRO | TRO | 400 | 200 |
| Sarah Hall (Voight) | 4/10/18 | 1 | 1 | Meeting with litigation team re Rule 26 Conference | Discovery | 400 | 400 |
| Sarah Hall (Voight) | 5/4/18 | 0.5 | 0.5 | Meeting with co-counsel re video confidentiality. | Evidentiary Issues - Security Camera Videos | 400 | 200 |
| Sarah Hall (Voight) | 5/9/18 | 1 | 1 | Attend DWCC Status Conference, meeting following status conf with co- counsel to discuss same. | Status Conference | 400 | 400 |
| Sarah Hall (Voight) | 5/14/18 | 1 | 1 | Meeting with co-counsel MB, JT re Camp J closure and possible PRA. | Public Record Requests | 400 | 400 |
| Sarah Hall (Voight) | 5/30/18 | 0.5 | 0.5 | Meeting with litigation team prior to (.5) | Case Management - Team Meeting | 400 | 200 |
| Sarah Hall (Voight) | 5/30/18 | 0.5 | 0.5 | and following conference (.5) with Magistrate Judge to discuss same. | Status Conference - Debrief | 400 | 200 |

Detailed Time Entries - Half-Hour Increments                                                                                                                          Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| Sarah Hall (Voigt) | 5/30/18 | 0.5 | 0.5 | Status conference with Magistrate Judge. | Status Conference | 400 | 200 |
| Sarah Hall (Voigt) | 6/21/18 | 1 | 1 | Attend weekly DWCC litigation team meeting. | Case Management - Team Meeting | 400 | 400 |
| Sarah Hall (Voigt) | 6/21/18 | 3.5 | 3.5 | Prep for PI Hearing | Preliminary Injunction | 400 | 1400 |
| Sarah Hall (Voigt) | 6/22/18 | 4 | 4 | Continue prep for PI, and revise direct examination questions, examinations conduct moots with litigation team. | Preliminary Injunction | 400 | 1600 |
| Sarah Hall (Voigt) | 6/25/18 | 6.5 | 6.5 | Travel to Minden. | DWCC Visits - Travel | 400 | 2600 |
| Sarah Hall (Voigt) | 6/27/18 | 11 | 11 | Preparation for witness interviews and for PI Hearing | Preliminary Injunction | 400 | 4400 |
| Sarah Hall (Voigt) | 6/27/18 | 11.5 | 11.5 | Continue prep for PI Hearing | Preliminary Injunction | 400 | 4600 |
| Sarah Hall (Voigt) | 6/28/18 | 5 | 5 | Represented plaintiffs at PI Hearing. | Preliminary Injunction Hearing | 400 | 2000 |
| Sarah Hall (Voigt) | 6/29/18 | 6.5 | 6.5 | Travel home from Shreveport to New Orleans | Preliminary Injunction Hearing - Travel | 400 | 2600 |
| Sarah Hall (Voigt) | 7/13/18 | 2 | 2 | Attend weekly litigation team meeting, review prisoners letters. | Case Management - Team Meeting | 400 | 800 |
| Sarah Hall (Voigt) | 7/19/18 | 1 | 1 | Attend weekly litigation team meeting, review prisoner letters. | Case Management - Team Meeting | 400 | 400 |
| Sarah Hall (Voigt) | 7/23/18 | 2 | 2 | Litigation team meeting re Discovery responses | Discovery | 400 | 800 |
| Sarah Hall (Voigt) | 8/1/18 | 4 | 4 | Litigation team meeting re case strategy  for class cert hearing. | Class Certification | 400 | 1600 |
| Sarah Hall (Voigt) | 8/14/18 | 0.5 | 0.5 | Meeting w/co-counsel MB re update on case | Call/Discussion - Co-Counsel | 400 | 200 |
| Sarah Hall (Voigt) | 8/20/18 | 0.5 | 0.5 | Draft Motion and Order for Protective Order re Expert visits and confidential communication with prisoners during tier walk-throughs. | Motion for Protective Order | 400 | 200 |
| Sarah Hall (Voigt) | 8/23/18 | 1 | 1 | Attend weekly litigation team meeting. | Case Management - Team Meeting | 400 | 400 |
| Sarah Hall (Voigt) | 8/27/18 | 3.5 | 3.5 | Begin research for Memo Objecting to Magistrate's Report and Recommendation re PI Hearing decision. | Objection to Report & Recommendations | 400 | 1400 |
| Sarah Hall (Voigt) | 8/30/18 | 3 | 3 | Continue research/writing of Objection to Magistrate's Report and Recommendation. | Objection to Report & Recommendations | 400 | 1200 |
| Sarah Hall (Voigt) | 8/31/18 | 3.5 | 3.5 | Continue work on Draft Memo re Objection to Magistrate's Report and Recommendation | Objection to Report & Recommendations | 400 | 1400 |
| Sarah Hall (Voigt) | 9/6/18 | 2 | 2 | BEGIN RESEARCH FOR DRAFT OF MOTION TO ENFORCE SETTLEMENT AGREEMENT, | Motion to Enforce Settlement Agreement | 400 | 800 |
| Sarah Hall (Voigt) | 9/6/18 | 4.5 | 4.5 | BEGIN RESEARCH FOR MOTION TO ENFORCE SETTLEMENT AGREEMENT | Motion to Enforce Settlement Agreement | 400 | 1800 |
| Sarah Hall (Voigt) | 9/7/18 | 0.5 | 0.5 | Rev discovery re pill calls w co-counsel, JT and MB | Case Matters | 400 | 200 |
| Sarah Hall (Voigt) | 9/10/18 | 0.5 | 0.5 | Conference w co-counsel RL, MB re staus of case. | Call/Discussion - Co-counsel | 400 | 200 |
| Sarah Hall (Voigt) | 9/11/18 | 0.5 | 0.5 | Conference w co-counsel, MB re venue for enforcent action. | Call/Discussion - Co-counsel | 400 | 200 |
| Sarah Hall (Voigt) | 9/13/18 | 2 | 2 | Attend weekly litigation team meeting. | Case Management - Team Meeting | 400 | 800 |
| Sarah Hall (Voigt) | 9/20/18 | 1 | 1 | Attend weekly litigation team meeting. | Case Management - Team Meeting | 400 | 400 |
| Sarah Hall (Voigt) | 9/21/18 | 0.5 | 0.5 | Conf w co-counsel, MB, JT re LA forensics issues | Preliminary Injunction Hearing | 400 | 200 |
| Sarah Hall (Voigt) | 9/28/18 | 2 | 2 | Continue research re Objection to Magistrate's, Report and Recommendation | Objection to Report & Recommendations | 400 | 800 |
| Sarah Hall (Voigt) | 10/11/18 | 7.5 | 7.5 | Travel to Baton Rouge attend Angola trial, travel to New Orleans | Attend Angola Trial | 400 | 3000 |
| Sarah Hall (Voigt) | 10/26/18 | 0.5 | 0.5 | Review/edit Draft Motion in Opp to Defendants' Motion to Compel | Motion to Compel | 400 | 200 |
| Sarah Hall (Voigt) | 10/26/18 | 2 | 2 | Attend weekly litigation meeting, off conf w co-counsel KS following same | Case Management - Team Meeting | 400 | 800 |
| Sarah Hall (Voigt) | 10/29/18 | 7 | 7 | DWCC litigation team meeting with Ed Arno, discussed ADX case strategy in Tellis v. LeBlanc. | Case Management - Team Meeting | 400 | 2800 |
| Sarah Hall (Voigt) | 11/16/18 | 0.5 | 0.5 | Attend Scheduling Conference | Status Conference | 400 | 200 |
| Sarah Hall (Voigt) | 12/17/18 | 0.5 | 0.5 | REVIEW REQUEST TO SUPPLEMENT DISCOVERY, REVIEW 6TH RFP, OFF CONF W CO-COUNSEL MB RE SAME | Discovery | 400 | 200 |
| Sarah Hall (Voigt) | 1/10/19 | 0.5 | 0.5 | Review, edit Reply to Opposition to Motion to Compel, off coin w co-counsel re same. | Motion to Compel | 400 | 200 |
| R. Lospennato | 5/9/17 | 1 | 1 | Meeting with Jon, Derrick and Chelsea for Kathryn to provide update on investigation. | Case Management - Team Meeting | 400 | 400 |
| R. Lospennato | 5/9/17 | 1 | 1 | Start scanning and reviewing documents | Case Management - Document Management | 400 | 400 |
| R. Lospennato | 5/19/17 | 1 | 1 | Meeting with Mr. Trunnell regarding next steps in DWCC case | Case Management - Planning | 400 | 400 |
| R. Lospennato | 7/24/17 | 0.5 | 0.5 | Review and approve litigation budget | Case Management | 400 | 200 |
| R. Lospennato | 7/26/17 | 3 | 3 | Travel to Baton Rouge attend Angola trial, travel to New Orleans | Attend Angola Trial | 400 | 1200 |
| R. Lospennato | 7/26/17 | 3 | 3 | Fed Ct Status Conference; meet with Defendants. | Status Conference | 400 | 1200 |
| R. Lospennato | 8/2/17 | 1 | 1 | M/w Jon, Sarah, Chelsea and Yvonne to discuss allocation of support staff work and what needs to be done on case. | Case Management - Staffing | 400 | 400 |
| R. Lospennato | 8/7/17 | 1 | 1 | Review redraft of settlement agreement and discuss with Jon | Settlement Agreement | 400 | 400 |
| R. Lospennato | 8/14/17 | 0.5 | 0.5 | M/w Kim, Jon, Sarah and Chelsea re staffing for case. | Case Management - Staffing | 400 | 200 |
| R. Lospennato | 9/11/17 | 0.5 | 0.5 | M/w with Jon, Sarah and Melanie to map strategy | Case Management | 400 | 200 |
| R. Lospennato | 10/3/17 | 0.5 | 0.5 | Updated case notes on separate case file, discuss notes with Chelsea, and consolidated case with David Wade Investigation | Investigation | 400 | 200 |
| R. Lospennato | 10/10/17 | 0.5 | 0.5 | Legal Research | Legal Research | 400 | 200 |
| R. Lospennato | 10/17/17 | 0.5 | 0.5 | T/c to discuss TRO/research on preservation issues. | TRO | 400 | 200 |
| R. Lospennato | 11/29/17 | 2 | 2 | M/w co-counsel and DWCC team | Case Management - Team Meeting | 400 | 800 |
| R. Lospennato | 1/11/18 | 3.5 | 3.5 | Review and edit complaint (pm) | Complaint | 400 | 1400 |
| R. Lospennato | 1/14/18 | 4 | 4 | Reviewing 38 client files in database and assigning to Jon and Chelsea, consolidating with DWCC project | Complaint | 400 | 1600 |
| R. Lospennato | 2/22/18 | 1 | 1 | Moot court Jon regarding TRO motion of preservation of evidence issues | TRO Moot | 400 | 400 |
| R. Lospennato | 3/2/18 | 1 | 1 | Review Defendant's motion for leave to file and opposition to TRO | Motion for Leave to File | 400 | 400 |
| R. Lospennato | 3/6/18 | 0.5 | 0.5 | Review revised draft sur-reply on TRO preservation issue; meet with Jon and Sarah again to discuss | TRO | 400 | 200 |
| R. Lospennato | 3/9/18 | 0.5 | 0.5 | Review Jon's proposal on experts | Case Management - Experts | 400 | 200 |
| R. Lospennato | 4/3/18 | 0.5 | 0.5 | Discuss memo to experts re work on case with Jon. | Working with Experts | 400 | 200 |
| R. Lospennato | 4/5/18 | 0.5 | 0.5 | Review and calendar scheduling order and other relevant dates; discuss with Sarah. | Scheduling Order | 400 | 200 |
| R. Lospennato | 4/13/18 | 1 | 1 | Draft timelines for status report. Discuss with Jon | Case Management | 400 | 400 |
| R. Lospennato | 4/30/18 | 1 | 1 | Review and edit TRO motion (now PI motion.) Discuss with Jon. | TRO | 400 | 400 |
| R. Lospennato | 4/30/18 | 0.5 | 0.5 | Review filings on PI and motion to file conventionally. | Preliminary Injunction | 400 | 200 |
| R. Lospennato | 5/15/18 | 0.5 | 0.5 | Review Opposition to Motion to Strike and discuss changes with Melanie and Sarah. | Motion to Strike Affidavits | 400 | 200 |
| R. Lospennato | 5/15/18 | 0.5 | 0.5 | Discuss settlement agreement drafting with team. | Settlement Agreement | 400 | 200 |
| R. Lospennato | 6/12/18 | 1 | 1 | Mtg re upcoming status conference. | Status Conference | 400 | 400 |
| R. Lospennato | 6/18/18 | 0.5 | 0.5 | Review memo and order on Habeas Petition. Organize file. | Writ of Habeas Corpus | 400 | 200 |
| R. Lospennato | 6/26/18 | 5.5 | 5.5 | Drive to Shreveport for trial prep and hearing on PI | Preliminary Injunction | 400 | 2200 |
| R. Lospennato | 6/28/18 | 3 | 3 | Drive to Lafayette from Shreveport after trial on PI motion. | Preliminary Injunction Hearing | 400 | 1200 |
| R. Lospennato | 6/28/18 | 2 | 2 | Trial on PI motion in WD LA (am) | Preliminary Injunction Hearing | 400 | 800 |
| R. Lospennato | 7/3/18 | 0.5 | 0.5 | M/w Jon, Melanie, and Sarah to debrief the 6/28 PI hearing. | Preliminary Injunction Hearing - Debrief | 400 | 200 |
| R. Lospennato | 7/3/18 | 2 | 2 | M/w Katy, Chelsea, Emily, Jon, Melanie, and Sarah to discuss next steps, strategy, and class member correspondence. | Case Management - Team Meeting | 400 | 800 |
| R. Lospennato | 7/4/18 | 2 | 2 | Review and edit Jon's request to produce. | Request for Production | 400 | 800 |
| R. Lospennato | 7/4/18 | 0.5 | 0.5 | Talk to Miranda about her involvement in the case, putting together a discovery plan, and using Filemaker for the case. | Case Management - Document Management | 400 | 200 |
| R. Lospennato | 7/5/18 | 3.5 | 3.5 | Work on draft of Document Management protocol | Case Management - Document Management | 400 | 1400 |
| R. Lospennato | 7/11/18 | 0.5 | 0.5 | T/c with Kathy Burns on random sample and file reviews. | Working with Experts | 400 | 200 |
| R. Lospennato | 7/12/18 | 1 | 1 | Enter information on clients in database | Database | 400 | 400 |
| R. Lospennato | 7/25/18 | 1 | 1 | Review, organize and Tellis records for database | Database | 400 | 400 |
| R. Lospennato | 7/26/18 | 2 | 2 | Review, organize and Tellis records for database | Database | 400 | 800 |

45

Detailed Time Entries - Half-Hour Increments                                                                    Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| R. Lospennato | 8/9/18 | 2 | 2 | Review and edit reply memo; discuss with Jon. | Case Management | 400 | 800 |
| R. Lospennato | 8/20/18 | 1 | 1 | Draft and send memo regarding work product to Jon | Case Management | 400 | 400 |
| R. Lospennato | 8/22/18 | 1 | 1 | Received and reviewed letter from new DWCC writer; drafting response. | Case Matters | 400 | 400 |
| R. Lospennato | 10/4/18 | 1 | 1 | Meeting with potential co-counsel. | Case Management - Staffing | 400 | 400 |
| R. Lospennato | 10/8/18 | 1 | 1 | Meet with Chris and potential expert. | Case Management - Experts | 400 | 400 |
| R. Lospennato | 10/12/18 | 1 | 1 | Review research re contradiction of 30(b)(6) witnesses. | DWCC Visits | 400 | 400 |
| R. Lospennato | 10/18/18 | 0.5 | 0.5 | Review and begin editing Melanie's draft of opposition memo to Defendants' Motion to compel | Motion to Compel | 400 | 200 |
| R. Lospennato | 10/19/18 | 1 | 1 | Review and reorganize hard and digital case files. | Case Management - Document Management | 400 | 400 |
| R. Lospennato | 10/24/18 | 2 | 2 | Work on Opposition to Motion to Compel (am) | Motion to Compel | 400 | 800 |
| R. Lospennato | 10/29/18 | 3 | 3 | Meeting to review and compare this case and the Colorado Supermax case and to plan steps moving forward (am) | Legal Research | 400 | 1200 |
| R. Lospennato | 10/29/18 | 4 | 4 | Meeting to review and compare this case and the Colorado Supermax case and to plan steps moving forward (pm) | Legal Research | 400 | 1600 |
| R. Lospennato | 10/31/18 | 1 | 1 | Review and edit Katie's version of Opposition to Motion to Compel | Motion to Compel | 400 | 400 |
| R. Lospennato | 10/31/18 | 1 | 1 | Review and edit page 5-6 of Opposition to Motion to Compel to include reference to Chelsea's declaration | Motion to Compel | 400 | 400 |
| R. Lospennato | 11/1/18 | 1 | 1 | T/c regarding potential experts | Case Management - Experts | 400 | 400 |
| R. Lospennato | 11/2/18 | 0.5 | 0.5 | Research on Joshua Anderson, a forensic psychiatrist | Legal Research | 400 | 200 |
| R. Lospennato | 11/2/18 | 1 | 1 | T/c with Keith Fernander re discovery issues. He says they will have everything by 11/2/1. | Discovery | 400 | 400 |
| R. Lospennato | 11/2/18 | 1 | 1 | Continue team meeting to discuss issues, pretrial dates and AC as party | Case Management - Team Meeting | 400 | 400 |
| R. Lospennato | 11/15/18 | 0.5 | 0.5 | Review order on PI re tier cameras. Send email to staff. | Preliminary Injunction | 400 | 200 |
| R. Lospennato | 11/16/18 | 1 | 1 | Send draft pleadings to team and discuss. Review email between Jon and Chris. | Pleadings | 400 | 400 |
| R. Lospennato | 12/13/18 | 1 | 1 | M/w with Jon, Melanie, Sarah, Katie, and Chelsea for planning meeting. Discussed status of discovery and interviews with clients. | Discovery | 400 | 400 |
| R. Lospennato | 1/18/19 | 0.5 | 0.5 | Review and reorganize data files | Case Management - Document Management | 400 | 200 |
| R. Lospennato | 1/18/19 | 1 | 1 | M/w with DWCC team to discuss review of documents and prep for class certification | Class Certification | 400 | 400 |
| R. Lospennato | 1/25/19 | 1 | 1 | Review Defendants Motion to Approve Class Communication and related documents. | Motion to Gain Access to Class Members | 400 | 400 |
| R. Lospennato | 1/30/19 | 1 | 1 | Review correspondence re state's motion for access to AC's clients and letter refusing request to visit DWCC and Jon's first draft of a memo re TRO | Motion for Access | 400 | 400 |
| R. Lospennato | 1/30/19 | 0.5 | 0.5 | M/w Jon, Sarah, and Melanie re correspondence with state regarding access to clients. | DWCC Visits | 400 | 200 |
| R. Lospennato | 2/4/19 | 0.5 | 0.5 | Review Defendants' Opposition to SJ and our reply. Issue is now before judge. | Motion for Summary Judgement | 400 | 200 |
| R. Lospennato | 2/5/19 | 0.5 | 0.5 | Meeting with Jon, Melanie and Sarah to prep for oral argument onTRO/PI | TRO | 400 | 200 |
| R. Lospennato | 2/11/19 | 0.5 | 0.5 | Review and edit memorandum in opposition Defendants' motion to approve communication with class | Motion to Gain Access to Class Members | 400 | 200 |
| R. Lospennato | 2/20/19 | 1 | 1 | Travel to and from Minden and DWCC for deposition of Aerial Robinson. | Deposition - Travel | 400 | 400 |
| R. Lospennato | 2/20/19 | 3 | 3 | Deposition of Aerial Robinson (am). | Deposition | 400 | 1200 |
| R. Lospennato | 2/21/19 | 0.5 | 0.5 | Travel from Minden to DWCC for deposition of Michelle Dauzat | Deposition - Travel | 400 | 200 |
| R. Lospennato | 2/21/19 | 7.5 | 7.5 | Drive home from Homer following deposition of Dauzat | Deposition - Travel | 400 | 3000 |
| R. Lospennato | 3/1/19 | 0.5 | 0.5 | Review memo again addressing rule 11 issue and do final edits | Rule 11 Issue | 400 | 200 |
| R. Lospennato | 3/19/19 | 0.5 | 0.5 | Review defendants' second motion for protective order, supporting memo, and motion setting order. | Motion for Protective Order | 400 | 200 |
| R. Lospennato | 4/4/19 | 0.5 | 0.5 | M/w with Jon, Melanie, and Sarah re decision. | Case Management - Team Meeting | 400 | 200 |
| R. Lospennato | 5/2/19 | 0.5 | 0.5 | Collect list of cases in which AC was a party and send to everyone. | Case Management | 400 | 200 |
| R. Lospennato | 5/3/19 | 1 | 1 | Search for records on three DWCC clients for interrogatory responses. | Discovery | 400 | 400 |
| R. Lospennato | 5/7/19 | 1 | 1 | Calendar pretrial order dates in appointments | Pre-Trial Orders | 400 | 400 |
| R. Lospennato | 5/30/19 | 1 | 1 | Modify the primary document layout to related clients and documents properly. | Case Management | 400 | 400 |
| R. Lospennato | 6/13/19 | 1 | 1 | M/w Melanie re tweaks to database to capture summary of records | Database | 400 | 400 |
| R. Lospennato | 7/11/19 | 1 | 1 | Research: review Pew report re prison healthcare cost issues | Legal Research | 400 | 400 |
| R. Lospennato | 7/31/19 | 0.5 | 0.5 | Review research on settlement agreements from law student | Settlement Agreement | 400 | 200 |
| R. Lospennato | 8/29/19 | 0.5 | 0.5 | Review resume and related info from Pacholke | Working with Experts | 400 | 200 |
| R. Lospennato | 9/3/19 | 1 | 1 | Review and edit mediation statement to court | Mediation | 400 | 400 |
| R. Lospennato | 9/4/19 | 1 | 1 | Review settlement agreement and send to Jon | Settlement Agreement | 400 | 400 |
| R. Lospennato | 9/5/19 | 1 | 1 | T/c and m/w Jon and Melanie on negotiations | Settlement Agreement | 400 | 400 |
| R. Lospennato | 9/8/19 | 1 | 1 | Prepare for trip to Monroe for mediation. | Mediation - Preparation | 400 | 400 |
| R. Lospennato | 9/8/19 | 5.5 | 5.5 | Drive to Monroe for Mediation; check-in and get settled. | DWCC Visits - Travel | 400 | 2200 |
| R. Lospennato | 9/9/19 | 1 | 1 | Prepare for Mediation with court. | Mediation - Preparation | 400 | 400 |
| R. Lospennato | 10/9/19 | 0.5 | 0.5 | Discussion with Jon and mail to NDRN re strategy | Case Management | 400 | 200 |
| R. Lospennato | 11/11/19 | 0.5 | 0.5 | Review Intervention pleadings for prep for Chris's deposition. | Deposition - Preparation | 400 | 200 |
| R. Lospennato | 11/13/19 | 0.5 | 0.5 | M/w Jon and review his research regarding 30(b)(6) | 30(b)(6) Deposition | 400 | 200 |
| R. Lospennato | 11/21/19 | 4.5 | 4.5 | Defend Chris's deposition | Deposition | 400 | 1800 |
| R. Lospennato | 3/27/20 | 0.5 | 0.5 | Review answer to amended complaint | Complaint - Amended | 400 | 200 |
| R. Lospennato | 6/22/20 | 1 | 1 | M/w Jon and Emma re 30(b)(6) deposition. | Deposition | 400 | 400 |
| R. Lospennato | 6/27/20 | 3.5 | 3.5 | Prep for deposition (pm) | Deposition - Preparation | 400 | 1400 |
| R. Lospennato | 6/29/20 | 4.5 | 4.5 | Prep for deposition (pm) | Deposition - Preparation | 400 | 1800 |
| R. Lospennato | 6/30/20 | 4.5 | 4.5 | Testify at 30(b)(6) deposition (pm) | Deposition | 400 | 1800 |
| R. Lospennato | 6/30/20 | 0.5 | 0.5 | M/w Jon, Melanie, Katie, and Bruce re Testimony at 30(b)(6) deposition (pm) | Deposition | 400 | 200 |
| R. Lospennato | 7/6/20 | 0.5 | 0.5 | Review deposition | Deposition | 400 | 200 |
| R. Lospennato | 7/8/20 | 1 | 1 | Review North Carolina memo and research on 30(b)(6) issues. | Motion for Protective Order | 400 | 400 |
| R. Lospennato | 7/9/20 | 1 | 1 | Edit Emma's draft of my affidavit; send to group | Affidavits | 400 | 400 |
| R. Lospennato | 7/11/20 | 2 | 2 | Edit Memorandum In Support of Motion for Protective Order (pm) | Motion for Protective Order | 400 | 800 |
| R. Lospennato | 7/30/20 | 0.5 | 0.5 | Download and review Ds' Motion to Compel and response to Protective Order | Motion to Compel | 400 | 200 |
| R. Lospennato | 8/3/20 | 0.5 | 0.5 | M/w Jon, Melanie, and Emma re 30(b)(6) motions | Motion for Protective Order | 400 | 200 |
| R. Lospennato | 8/13/20 | 0.5 | 0.5 | Review final drafts of opposition to motion to compel and respond to emails from Katie | Motion for Protective Order | 400 | 200 |
| R. Lospennato | 9/24/20 | 0.5 | 0.5 | Review decision on motion to compel re 30(b)(6) deposition. Also researched 28 USC Sec 636 (b) for appeal rights. | Motion to Compel | 400 | 200 |
| R. Lospennato | 9/27/20 | 0.5 | 0.5 | M/w Jon, Melanie, and Emma re 30(b)(6) motions | Motion for Protective Order | 400 | 200 |
| R. Lospennato | 9/30/20 | 0.5 | 0.5 | T/c with NDRN associates re 30(b)(6). | Motion for Protective Order | 400 | 200 |
| R. Lospennato | 10/6/20 | 3 | 3 | Work on objection to magistrate judge's order re 30(b)(6) deposition (am) | 30(b)(6) Deposition | 400 | 1200 |
| R. Lospennato | 10/29/20 | 0.5 | 0.5 | Review Defendants' Memorandum in Opposition to 30(b)(6) appeal. Doc. 378 | 30(b)(6) Deposition | 400 | 200 |
| R. Lospennato | 11/2/20 | 0.5 | 0.5 | Correct client IDs of 4 individuals in DWCC database | Database | 400 | 200 |
| R. Lospennato | 11/24/20 | 0.5 | 0.5 | Review and edit draft emails to Fernander and meet with everyone re strategy | Case Management | 400 | 200 |

Detailed Time Entries - Half-Hour Increments                                                                                     Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| R. Lospennato | 12/26/20 | 0.5 | 0.5 | Create database for 1/5 30(b)(6) deposition and import excel work sheet into database. | Motion for Protective Order | 400 | 200 |
| R. Lospennato | 12/29/20 | 4 | 4 | Begin prep for 30(b)(6) deposition; review depositions and build database | Motion for Protective Order | 400 | 1600 |
| R. Lospennato | 1/3/21 | 6.5 | 6.5 | Review requests to admit and other discovery documents as prep for 30(b)(6). | Motion for Protective Order | 400 | 2600 |
| R. Lospennato | 1/5/21 | 1 | 1 | Meet with counsel to debrief from 30(b)(6) deposition | Motion for Protective Order | 400 | 400 |
| R. Lospennato | 3/23/21 | 0.5 | 0.5 | Review my 30(b)(6)deposition transcript | Motion for Protective Order | 400 | 200 |
| R. Lospennato | 6/10/21 | 0.5 | 0.5 | Meeting to discuss Motion in Limine hearing scheduled for July. Discussed scope of testimony. | Motion in Limine | 400 | 200 |
| R. Lospennato | 7/26/21 | 2 | 2 | Hearing on Motion in Limine Motions. | Motion in Limine Hearing | 400 | 800 |
| R. Lospennato | 8/4/21 | 0.5 | 0.5 | T/c with Katie to discuss resources going forward. | Case Management - Staffing | 400 | 200 |
| R. Lospennato | 8/5/21 | 1 | 1 | Meeting with Wade team to discuss resources going forward. | Case Management | 400 | 400 |
| R. Lospennato | 9/20/21 | 0.5 | 0.5 | Download and review court's order granting class certification and discuss order with Melanie | Class Certification | 400 | 200 |
| R. Lospennato | 7/14/22 | 0.5 | 0.5 | Review final draft of letter re 30 (b)(6) being demanded by Defendants. | Motion for Protective Order | 400 | 200 |
| R. Lospennato | 11/1/22 | 0.5 | 0.5 | Review emails from and discuss with Dalton re depo. Download and review order on liability. Send email to staff re decision. | Case Management | 400 | 200 |
| R. Lospennato | 11/7/22 | 3 | 3 | Review decision and organize material for 30(b)(6) | 30(b)(6) Deposition | 400 | 1200 |
| R. Lospennato | 11/15/22 | 6 | 6 | Prep for 30(b)(6) deposition | Deposition - Preparation | 400 | 2400 |
| E. Mueller | 4/27/22 | 3 | 3 | Reviewed materials sent by Ms. Bray in-between webinar sessions throughout the day to become familiar with records. | Case Management | 225 | 675 |
| E. Mueller | 4/28/22 | 2 | 2 | Reviewed materials in-between sessions (2) | Case Management | 225 | 450 |
| E. Mueller | 4/28/22 | 1 | 1 | and had a brief follow-up meeting with Ms. Bray at the end of the day regarding my assignments on the DWCC case (1) | Case Management | 225 | 225 |
| E. Mueller | 4/29/22 | 5 | 5 | Began Phase One of David Wade Doc Review. Entered information from all of the Classification Review Board files for better organization. | DWCC Doc Review | 225 | 1125 |
| E. Mueller | 5/2/22 | 6 | 6 | Continued Doc review for Classification Review Board, including creating bookmarks and breaking out relevant material. | DWCC Doc Review | 225 | 1350 |
| E. Mueller | 5/3/22 | 6.5 | 6.5 | Doc Review- Completed RFP 7 Class review board Sheet. Began Phase II - RFP 10R - MH Client Lists Sheet | RFP | 225 | 1462.5 |
| E. Mueller | 5/4/22 | 6 | 6 | Doc Review- Continued Phase II - RFP 10R - MH Client Lists Sheet | RFP | 225 | 1350 |
| E. Mueller | 5/9/22 | 7 | 7 | Phase II Doc Review | DWCC Doc Review | 225 | 1575 |
| E. Mueller | 5/10/22 | 12 | 12 | Doct review. Phase II. Color coding and RFP 7 and 10 started. | RFP | 225 | 2700 |
| E. Mueller | 5/11/22 | 14 | 14 | Doct review - Data entry -Phase II - Finished Supp Def 2 of both RFP 7 and 10 and started Supp Def 3 for RFP 10. | RFP | 225 | 3150 |
| E. Mueller | 5/11/22 | 1 | 1 | Doct Review - Meeting with Melanie to begin RFP 18 and 19 after 7 and 10 are completed | RFP | 225 | 225 |
| E. Mueller | 5/17/22 | 0.5 | 0.5 | Discussed with Melanie  at the end of the day about what to start once I finish the RFP19 entries. | RFP | 225 | 112.5 |
| E. Mueller | 5/17/22 | 7 | 7 | Phase II - Remedy - RFP 19 UOR data entry. | RFP | 225 | 1575 |
| E. Mueller | 5/19/22 | 1 | 1 | DWCC Trial Team Meeting with Melanie Bray and Katie S | Case Management - Team Meeting | 225 | 225 |
| E. Mueller | 5/23/22 | 6 | 6 | Remedy Phase II - View & transcribe body camera footage. | Case Matters | 225 | 1350 |
| E. Mueller | 5/24/22 | 12 | 12 | Remedy Phase II - View & transcribe body camera footage. | Case Matters | 225 | 2700 |
| E. Mueller | 5/27/22 | 7 | 7 | Remedy Phase II - View & transcribe body camera footage. | Case Matters | 225 | 1575 |
| E. Mueller | 5/31/22 | 7 | 7 | DW Discovery: Video review & transcription and data entry into Remedy Spreadsheet. | Discovery | 225 | 1575 |
| E. Mueller | 6/2/22 | 7 | 7 | DW Discovery: Video review & transcription and data entry into Remedy Spreadsheet. | Discovery | 225 | 1575 |
| E. Mueller | 6/3/22 | 7 | 7 | DW Discovery: Video review & transcription and data entry into Remedy Spreadsheet. | Discovery | 225 | 1575 |
| E. Mueller | 6/6/22 | 8.5 | 8.5 | DW Discovery: Video review and transcription and data entry into Remedy Spreadsheet. | Discovery | 225 | 1912.5 |
| E. Mueller | 6/7/22 | 6.5 | 6.5 | DW Discovery: Video review & transcription and data entry into Remedy Spreadsheet. | Discovery | 225 | 1462.5 |
| E. Mueller | 6/8/22 | 7.5 | 7.5 | DW Discovery: Video review & transcription and data entry into Remedy Spreadsheet. | Discovery | 225 | 1687.5 |
| E. Mueller | 6/9/22 | 1 | 1 | DWCC Zoom meeting | Case Management | 225 | 225 |
| E. Mueller | 6/10/22 | 6.5 | 6.5 | DW Discovery: Video review & transcription and data entry into Remedy Spreadsheet. | Discovery | 225 | 1462.5 |
| E. Mueller | 6/13/22 | 8 | 8 | DWCC Doct Review and Data Entry | DWCC Doc Review | 225 | 1800 |
| E. Mueller | 6/14/22 | 8.5 | 8.5 | DWCC Doct Review and Data Entry | DWCC Doc Review | 225 | 1912.5 |
| E. Mueller | 6/15/22 | 7 | 7 | DWCC Doct Review and Data Entry | DWCC Doc Review | 225 | 1575 |
| E. Mueller | 6/16/22 | 2 | 2 | DWCC Team Meeting | Case Management - Team Meeting | 225 | 450 |
| E. Mueller | 6/16/22 | 8 | 8 | DWCC Doct Review and Data Entry | DWCC Doc Review | 225 | 1800 |
| E. Mueller | 6/17/22 | 7.5 | 7.5 | DWCC Doct Review and Data Entry | DWCC Doc Review | 225 | 1687.5 |
| E. Mueller | 6/21/22 | 7 | 7 | DWCC Doct Review and Data Entry (Dr. Seal Notes) | DWCC Doc Review | 225 | 1575 |
| E. Mueller | 6/22/22 | 8 | 8 | DWCC Doct Review and Data Entry (Dr. Seal Notes) | DWCC Doc Review | 225 | 1800 |
| E. Mueller | 6/23/22 | 8 | 8 | DWCC Doct Review and Data Entry (Dr. Seal Notes) | DWCC Doc Review | 225 | 1800 |
| E. Mueller | 6/24/22 | 8 | 8 | DWCC Doct Review and Data Entry (Dr. Seal Notes) | DWCC Doc Review | 225 | 1800 |
| E. Mueller | 6/26/22 | 6 | 6 | Drove to Ruston for DWCC site visit with the experts the following week | DWCC Visits - Travel | 225 | 1350 |
| E. Mueller | 6/27/22 | 6 | 6 | DWCC Site Visit.  Tier Walk Through Interviews with Experts Craig and Dan. | DWCC Visits | 225 | 1350 |
| E. Mueller | 6/27/22 | 1 | 1 | Dinner with Experts - discussed our next moves | DWCC Visits - Preparation | 225 | 225 |
| E. Mueller | 6/27/22 | 2 | 2 | Conferring with Melanie and Dalton | Vague | 225 | 450 |
| E. Mueller | 6/27/22 | 1 | 1 | Began my own spreadsheet for tier walk through interviews | DWCC Visits - Preparation | 225 | 225 |
| E. Mueller | 6/28/22 | 1 | 1 | Met up with the Experts and Legal Team | DWCC Visits - Preparation | 225 | 225 |
| E. Mueller | 6/29/22 | 8 | 8 | DWCC Site Visit.  Individual interviews with clients done by Experts. | DWCC Visits | 225 | 1800 |
| E. Mueller | 6/30/22 | 7.5 | 7.5 | DWCC Site Visit. Legal team conducted individual interviews with clients. | DWCC Visits | 225 | 1687.5 |
| E. Mueller | 6/30/22 | 1 | 1 | Dinner with Legal team to discuss the day's interviews and next | DWCC Visits - Preparation | 225 | 225 |
| E. Mueller | 7/1/22 | 6.5 | 6.5 | Drive home from Ruston after completing DWCC site visit. (9am-around 330pm) | DWCC Visits - Travel | 225 | 1462.5 |
| E. Mueller | 7/5/22 | 8 | 8 | Completed all of Dr. Seal's notes for the doc review spreadsheet | Working with Experts | 225 | 1800 |
| E. Mueller | 7/6/22 | 7 | 7 | DWCC - updated Def4 responses RFP 22R Prisoner Records. Called Def and left a VM with parents of class member @4pm. | RFP | 225 | 1575 |
| E. Mueller | 7/6/22 | 0.5 | 0.5 | Call with parents of class member | Client Communications - Relative | 225 | 112.5 |
| E. Mueller | 7/7/22 | 8 | 8 | Doct review and data entry for RFP 33 Def most recent response (half way finished) | RFP | 225 | 1800 |
| E. Mueller | 7/8/22 | 7 | 7 | Finished Doct review/data entry for RFP 33 of Def latest responses | RFP | 225 | 1575 |
| E. Mueller | 7/11/22 | 7 | 7 | Transcribed videos | Case Matters | 225 | 1575 |
| E. Mueller | 7/12/22 | 6 | 6 | DWCC transcribe videos, updated spreadsheets | Case Matters | 225 | 1350 |
| E. Mueller | 7/13/22 | 8 | 8 | DWCC RFP 3R UOR edit entire spreadsheet for expert discovery purposes | Unusual Occurrence Report | 225 | 1800 |
| E. Mueller | 7/14/22 | 9 | 9 | DWCC RFP 3R UOR edit entire spreadsheet for expert discovery. | Unusual Occurrence Report | 225 | 2025 |

Detailed Time Entries - Half-Hour Increments    **Exhibit 1**

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| E. Mueller | 7/15/22 | 10 | 10 | DWCC RFP 3R UOR Edit spreadsheet for expert discovery purposes. | Unusual Occurrence Report | 225 | 2250 |
| E. Mueller | 7/16/22 | 5 | 5 | DWCC RFP 3R UOR Edit spreadsheet for expert discovery purposes. | Unusual Occurrence Report | 225 | 1125 |
| E. Mueller | 7/17/22 | 5 | 5 | DWCC RFP 3R UOR Edit spreadsheet for expert discovery purposes. COMPLETE | Unusual Occurrence Report | 225 | 1125 |
| E. Mueller | 7/18/22 | 7 | 7 | DWCC Remedy Phase spreadsheet update with last Supp from defendants | Case Matters | 225 | 1575 |
| E. Mueller | 7/19/22 | 6.5 | 6.5 | DWCC Remedy Phase spreadsheet update with last Supp from defendants | Case Matters | 225 | 1462.5 |
| E. Mueller | 7/20/22 | 7.5 | 7.5 | DWCC Remedy Phase spreadsheet update with last Supp from defendants | Case Matters | 225 | 1687.5 |
| E. Mueller | 7/21/22 | 8 | 8 | DWCC Remedy Phase spreadsheet update with last Supp from defendants | Case Matters | 225 | 1800 |
| E. Mueller | 7/21/22 | 1 | 1 | DWCC Meeting | Case Management | 225 | 225 |
| E. Mueller | 7/22/22 | 9 | 9 | DWCC Remedy Phase spreadsheet update with last Supp from defendants | Case Matters | 225 | 2025 |
| E. Mueller | 7/23/22 | 2 | 2 | Finished up last RFP section to update Remedy spreadsheet | Case Management | 225 | 450 |
| E. Mueller | 7/25/22 | 6 | 6 | DWCC Doct review | DWCC Doc Review | 225 | 1350 |
| E. Mueller | 7/26/22 | 7 | 7 | DWCC Doct Review - finished RFP26 for the defS response | RFP | 225 | 1575 |
| E. Mueller | 7/27/22 | 7 | 7 | DWCC Doct Review - Continued spreadsheet with Def 5 Supp | DWCC Doc Review | 225 | 1575 |
| E. Mueller | 7/28/22 | 8 | 8 | DWCC Doct Review - CO-5 report | DWCC Doc Review | 225 | 1800 |
| E. Mueller | 7/29/22 | 7 | 7 | DWCC Doct Review - Completed the new CO-5 Report spreadsheet and continued additional review for videos. | DWCC Doc Review | 225 | 1575 |
| E. Mueller | 8/1/22 | 7.5 | 7.5 | DWCC Doct Review - Finished all Def 5 supps | DWCC Doc Review | 225 | 1687.5 |
| E. Mueller | 8/2/22 | 6.5 | 6.5 | DWCC Doct Review - Continued looking for video examples and continued updating the spreadsheets | DWCC Doc Review | 225 | 1462.5 |
| E. Mueller | 8/5/22 | 5.5 | 5.5 | DWCC Doct Review - Videos transcribed, email to the DWCC team | DWCC Doc Review | 225 | 1237.5 |
| E. Mueller | 8/9/22 | 6.5 | 6.5 | DWCC Doct Review - Video review/transcriptions | DWCC Doc Review | 225 | 1462.5 |
| E. Mueller | 8/10/22 | 8 | 8 | DWCC Doct Review - Video review/transcriptions - info placed in RFP 3R Spreadsheet. | RFP | 225 | 1800 |
| E. Mueller | 8/11/22 | 7 | 7 | DWCC Doct Review - Video review/transcriptions; Video search and cross ref with UORs | Unusual Occurrence Report | 225 | 1575 |
| E. Mueller | 8/12/22 | 4 | 4 | Deposition Preparationanations for Dalton | Deposition - Preparation | 225 | 900 |
| E. Mueller | 8/15/22 | 5.5 | 5.5 | DWCC spreadsheet proof reading for RFP 3R & 4R; cont video review; looked for additional supp's to add to the spreadsheets. | RFP | 225 | 1237.5 |
| E. Mueller | 8/16/22 | 9 | 9 | DWCC Doct Review: Completed last video transcription to upload; Organized Dropbox video folders; Updated the spreadsheet. Received new Doct review tasks from Melanie to update the spreadsheets with supp info to add | DWCC Doc Review | 225 | 2025 |
| E. Mueller | 8/17/22 | 6 | 6 | DWCC - Doct Review - Finalized 13R with info and org review; started an finished  1st draft of RFP 14R. | RFP | 225 | 1350 |
| E. Mueller | 8/18/22 | 7.5 | 7.5 | DWCC - Doct Review - 14R (proofed) and 21R (proofed); Block Billing Started Review and Data Entry for RFP 23R - LDPSC Regs and Forms - via PDF files in Def3-3rd Supp | Block Billing | 225 | 1687.5 |
| E. Mueller | 8/19/22 | 7 | 7 | DWCC Doct Review - Over half way through entering LDPSC Regs and Forms into RFP 23R spreadsheet. | RFP | 225 | 1575 |
| E. Mueller | 8/22/22 | 8 | 8 | Finished RFP 23 - LDPSC Regs | RFP | 225 | 1800 |
| E. Mueller | 8/30/22 | 5 | 5 | DWCC RFP 22 & 36R Bookmarking and organizing folders.  Found a better way to bookmark to make creating the summary quicker and easier. | RFP | 225 | 1125 |
| E. Mueller | 9/7/22 | 5 | 5 | DWCC Doct Rev - RFP36 | RFP | 225 | 1125 |
| E. Mueller | 9/13/22 | 7.5 | 7.5 | DWCC Doct Rev-RFP 36R-Indiv Records-Cont PDF Bookmarking | RFP | 225 | 1687.5 |
| E. Mueller | 9/14/22 | 7.5 | 7.5 | DWCC Doct Rev-RFP 36R-Indiv Records-Finished PDF Bookmarks for 12 folders | RFP | 225 | 1687.5 |
| E. Mueller | 9/16/22 | 4 | 4 | DWCC Doct Rev-RFP 36R-Indiv-last summary of MPRs almost done | RFP | 225 | 900 |
| E. Mueller | 9/19/22 | 6 | 6 | DWCC Doct Review-RFP 36R Summaries | RFP | 225 | 1350 |
| E. Mueller | 9/20/22 | 6 | 6 | Doct Review for DWCC-RFP 36 Med/MH Summaries cont | RFP | 225 | 1350 |
| E. Mueller | 9/23/22 | 5.5 | 5.5 | DWCC Doct Review-RFP 36 Med/MH Summaries cont.. | RFP | 225 | 1237.5 |
| E. Mueller | 9/26/22 | 5.5 | 5.5 | Continue to work on the RFP 36R - Individual records - Creating individual summaries | RFP | 225 | 1237.5 |
| E. Mueller | 10/3/22 | 6 | 6 | DWCC Doct Review- Summary for each Indiv Record-Remedy Phase | DWCC Doc Review | 225 | 1350 |
| E. Mueller | 10/5/22 | 6 | 6 | DWCC Doct Review- Summary for each Indiv Record-Remedy Phase | DWCC Doc Review | 225 | 1350 |
| E. Mueller | 10/6/22 | 1 | 1 | DWCC Weekly meeting via Zoom | Case Management - Team Meeting | 225 | 225 |
| E. Mueller | 10/6/22 | 6 | 6 | DWCC Doct Review Summary for each Indiv Record | DWCC Doc Review | 225 | 1350 |
| E. Mueller | 10/7/22 | 7.5 | 7.5 | DWCC Doct Review- Identified additional  Indiv Record that need to be bookmarked and summarized -Remedy Phase | DWCC Doc Review | 225 | 1687.5 |
| E. Mueller | 10/10/22 | 6 | 6 | DWCC Doct Review- Identified additional  Indiv Record that need to be bookmarked and summarized -Remedy Phase | DWCC Doc Review | 225 | 1350 |
| E. Mueller | 10/11/22 | 6.5 | 6.5 | DWCC Doct Review- Identified additional  Indiv Record that need to be bookmarked and summarized -Remedy Phase | DWCC Doc Review | 225 | 1462.5 |
| E. Mueller | 10/12/22 | 6.5 | 6.5 | DWCC Doct Review- Identified additional  Indiv Record that need to be bookmarked and summarized -Remedy Phase | DWCC Doc Review | 225 | 1462.5 |
| E. Mueller | 10/14/22 | 5.5 | 5.5 | DWCC Doct Review- Identified additional  Indiv Record that need to be bookmarked and summarized -Remedy Phase Continues | DWCC Doc Review | 225 | 1237.5 |
| E. Mueller | 10/18/22 | 10 | 10 | DWCC Doct Review-Indiv records | DWCC Doc Review | 225 | 2250 |
| E. Mueller | 10/19/22 | 8 | 8 | DWCC Doct Review-Indiv Records | DWCC Doc Review | 225 | 1800 |
| E. Mueller | 10/20/22 | 7 | 7 | DWCC Doct Review-Indiv records Finished | DWCC Doc Review | 225 | 1575 |
| E. Mueller | 11/1/22 | 3 | 3 | DWCC Decision by Judge Foote read through and notations | Case Matters | 225 | 675 |
| E. Mueller | 11/3/22 | 1 | 1 | DWCC Legal team meeting | Case Management - Team Meeting | 225 | 225 |
| L. O'Brien | 10/28/19 | 5.5 | 5.5 | Letters to Wade prisoners | Client Letters | 108 | 594 |
| L. O'Brien | 10/29/19 | 6 | 6 | Letter to Wade prisoners | Client Letters | 108 | 648 |
| L. O'Brien | 11/3/20 | 5 | 5 | Review and responding to inmate letters | Inmate Letters | 108 | 540 |
| P. Birk | 6/13/22 | 1 | 1 | Case work training meeting with Melanie (1.0) | Case Management - Training | 108 | 108 |
| P. Birk | 6/13/22 | 1 | 1 | Scanning newly received DoC letters into DropBox (1.0) | Inmate Letters | 108 | 108 |
| P. Birk | 6/14/22 | 3 | 3 | In-person DWCC meeting (3.0) | DWCC Visits | 108 | 324 |
| P. Birk | 6/14/22 | 0.5 | 0.5 | Reviewing old memos in preparation for creating new memos (.5) | Case Management | 108 | 54 |
| P. Birk | 6/16/22 | 3 | 3 | DWCC weekly meeting (.3) | Case Management - Team Meeting | 108 | 324 |
| P. Birk | 6/17/22 | 4.5 | 4.5 | Reviewing scanned DoC letters, taking notes, and creating memos (4.5) | Inmate Letters | 108 | 486 |
| P. Birk | 6/21/22 | 4.5 | 4.5 | Reviewing scanned DoC letters, taking notes, and creating memos (4.5) | Inmate Letters | 108 | 486 |
| P. Birk | 6/22/22 | 0.5 | 0.5 | Organizing physical letters (.5) | Inmate Letters | 108 | 54 |
| P. Birk | 6/22/22 | 0.5 | 0.5 | Meeting with Melanie re: using VineLink and intro to FileMaker timesheets (.5) | Case Management - Document Management | 108 | 54 |
| P. Birk | 6/22/22 | 0.5 | 0.5 | Reviewing memos and flagging concerns on shared spreadsheet (.5) | Case Matters | 108 | 54 |
| P. Birk | 6/23/22 | 1 | 1 | Reviewing old outgoing DoC letters (1.0) | Client Communications | 108 | 108 |
| P. Birk | 6/23/22 | 0.5 | 0.5 | Creating outgoing letter template (.5) | Client Communications | 108 | 54 |

Detailed Time Entries - Half-Hour Increments                                                                                                    Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| P. Birk | 6/23/22 | 3 | 3 | Drafting letter responses onto memos (3.0) | Inmate Response Letters | 108 | 324 |
| P. Birk | 6/24/22 | 1 | 1 | Scanning and naming new DoC letters, saving to DropBox folder (1.0) | Inmate Letters | 108 | 108 |
| P. Birk | 6/24/22 | 4 | 4 | Drafting letter responses onto memos (4.0) | Inmate Response Letters | 108 | 432 |
| P. Birk | 6/29/22 | 4.5 | 4.5 | Reviewing letters, creating memos, drafting letter responses (4.5) | Inmate Response Letters | 108 | 486 |
| P. Birk | 6/30/22 | 4.5 | 4.5 | Renaming other letters, reviewing letters, creating memos, and drafting responses (4.5) | Inmate Response Letters | 108 | 486 |
| P. Birk | 7/5/22 | 3 | 3 | Reviewing, memo'ing, and drafting responses for new letters (3.0) | Inmate Response Letters | 108 | 324 |
| P. Birk | 7/7/22 | 0.5 | 0.5 | Combining and formatting trial transcripts into one big pdf file (.5) | Case Management - Document Management | 108 | 54 |
| P. Birk | 7/8/22 | 2 | 2 | Reviewing, memo'ing, and drafting responses to new letters (2.0) | Inmate Response Letters | 108 | 216 |
| P. Birk | 7/12/22 | 2 | 2 | Reviewing, memoing, and drafting responses to letters (2.0) | Inmate Response Letters | 108 | 216 |
| P. Birk | 7/14/22 | 4.5 | 4.5 | Sorting, inspecting, and pulling envelopes for binders (4.5) | Case Management - Administrative Tasks | 108 | 486 |
| P. Birk | 7/18/22 | 1 | 1 | Organizing DWCC weekly intake folder on dropbox (1.0) | Case Management - Document Management | 108 | 108 |
| P. Birk | 7/18/22 | 0.5 | 0.5 | Further dropbox folder cleanup (.5) | Case Management - Document Management | 108 | 54 |
| P. Birk | 7/18/22 | 2 | 2 | Pulling more envelopes (2.0) | Mass Mailing | 108 | 216 |
| P. Birk | 7/19/22 | 2 | 2 | Pulling envelopes (2.0) | Mass Mailing | 108 | 216 |
| P. Birk | 7/19/22 | 0.5 | 0.5 | Reviewing response letters and pulling together enclosures (.5) | Inmate Response Letters | 108 | 54 |
| P. Birk | 7/19/22 | 0.5 | 0.5 | Scanning and saving new letters (.5) | Inmate Letters | 108 | 54 |
| P. Birk | 7/19/22 | 2 | 2 | Pulling more envelopes (2.0) | Mass Mailing | 108 | 216 |
| P. Birk | 7/20/22 | 2 | 2 | Spreadsheeting envelopes (2.0) | Mass Mailing | 108 | 216 |
| P. Birk | 7/21/22 | 1 | 1 | Printing response letters (1.0) | Inmate Response Letters | 108 | 108 |
| P. Birk | 7/21/22 | 0.5 | 0.5 | Prepping envelopes and printing postage (.5) | Mass Mailing | 108 | 54 |
| P. Birk | 7/22/22 | 0.5 | 0.5 | Taking letters to post office (.5) | Mass Mailing | 108 | 54 |
| P. Birk | 7/25/22 | 0.5 | 0.5 | Checking mail, scanning and saving letters (.5) | Inmate Letters | 108 | 54 |
| P. Birk | 7/26/22 | 0.5 | 0.5 | Discussing letters, scans, and strategy with MB (.5) | Inmate Letters | 108 | 54 |
| P. Birk | 7/27/22 | 0.5 | 0.5 | Scanning and saving new letters (.5) | Inmate Letters | 108 | 54 |
| P. Birk | 8/3/22 | 5.5 | 5.5 | Reviewing letters, writing memos, drafting responses (5.5) | Inmate Response Letters | 108 | 594 |
| P. Birk | 8/4/22 | 0.5 | 0.5 | Scanning releases (.5) | Case Management - Administrative Tasks | 108 | 54 |
| P. Birk | 8/8/22 | 0.5 | 0.5 | Researching returned letters' recipient statuses (.5) | Client Communications | 108 | 54 |
| P. Birk | 8/11/22 | 0.5 | 0.5 | Scanning new letters (.5) | Inmate Letters | 108 | 54 |
| P. Birk | 8/11/22 | 0.5 | 0.5 | Reviewing new letters prior to weekly DWCC meeting (.5) | Inmate Response Letters | 108 | 54 |
| P. Birk | 8/17/22 | 0.5 | 0.5 | Scanning and saving new letters (.5) | Inmate Letters | 108 | 54 |
| P. Birk | 8/18/22 | 3 | 3 | Reviewing, memo'ing, and drafting responses to letters (3.0) | Inmate Response Letters | 108 | 324 |
| P. Birk | 8/19/22 | 3 | 3 | Reviewing, memo'ing, and drafting responses to letters (3.0) | Inmate Response Letters | 108 | 324 |
| P. Birk | 8/22/22 | 3 | 3 | Reviewing, memo'ing, and drafting responses to letters (3.0) | Inmate Response Letters | 108 | 324 |
| P. Birk | 8/29/22 | 2 | 2 | Reviewing, memo'ing, and drafting responses to letters (2.0) | Inmate Response Letters | 108 | 216 |
| P. Birk | 8/30/22 | 0.5 | 0.5 | Printing stamps and sourcing envelopes (.5) | Mass Mailing | 108 | 54 |
| P. Birk | 8/30/22 | 2 | 2 | Scanning, reviewing, memo'ing, and drafting responses to letters (2.0) | Inmate Response Letters | 108 | 216 |
| P. Birk | 8/31/22 | 2 | 2 | Prepping informal templates for upcoming outgoing response letters (2.0) | Inmate Response Letters | 108 | 216 |
| P. Birk | 8/31/22 | 0.5 | 0.5 | Printing and prepping to mail response letter to TB (.5) | Inmate Response Letters | 108 | 54 |
| P. Birk | 8/31/22 | 0.5 | 0.5 | Copying original documents for our records - from those who requested we send their originals back to them (.5) | Case Management - Document Management | 108 | 54 |
| P. Birk | 9/1/22 | 0.5 | 0.5 | Checking old memos and copies of letters that were found in LO's desk to ensure they are in DropBox (.5) | Client Communications | 108 | 54 |
| P. Birk | 9/1/22 | 1 | 1 | Scanning and saving documents from June site visit (1.0) | DWCC Visit Memos | 108 | 108 |
| P. Birk | 9/2/22 | 0.5 | 0.5 | Printing documents and prepping for deposition (.5) | Deposition - Preparation | 108 | 54 |
| P. Birk | 9/2/22 | 0.5 | 0.5 | Scanning, reviewing, memo'ing, and drafting response to one new letter (.5) | Inmate Response Letters | 108 | 54 |
| P. Birk | 9/6/22 | 0.5 | 0.5 | Reviewing list of requested attorney calls, double-checking for accuracy and urgency (.5) | Case Management | 108 | 54 |
| P. Birk | 9/7/22 | 0.5 | 0.5 | Printing requested documents and prepping letters (.5) | Mass Mailing | 108 | 54 |
| P. Birk | 9/8/22 | 1 | 1 | DWCC weekly meeting (1.0) | Case Management - Team Meeting | 108 | 108 |
| P. Birk | 9/8/22 | 2 | 2 | Printing and prepping responses to mail out (2.0) | Inmate Response Letters | 108 | 216 |
| P. Birk | 9/8/22 | 0.5 | 0.5 | Taking letters to the post office (.5) | Client Communications | 108 | 54 |
| P. Birk | 9/9/22 | 1 | 1 | Updating memos and responses for a few letters (1.0) | Inmate Response Letters | 108 | 108 |
| P. Birk | 9/12/22 | 1 | 1 | Cleaning up DropBox intake folder (1.0) | Case Management - Document Management | 108 | 108 |
| P. Birk | 9/13/22 | 1 | 1 | Updating and organizing DropBox files to reflect sent letters and housing changes (1.0) | Case Management - Document Management | 108 | 108 |
| P. Birk | 9/14/22 | 1 | 1 | Reviewing past correspondences and updating CP draft response (1.0) | Case Management | 108 | 108 |
| P. Birk | 9/15/22 | 1 | 1 | Scan, save, review, memo, and draft response to 2 new letters (1.0) | Inmate Response Letters | 108 | 108 |
| P. Birk | 9/26/22 | 1 | 1 | Opening, scanning, and saving new letters (1.0) | Inmate Letterss | 108 | 108 |
| P. Birk | 9/28/22 | 3 | 3 | Reviewing, memoing, and drafting responses to letters (3.0) | Inmate Response Letters | 108 | 324 |
| P. Birk | 9/29/22 | 2 | 2 | Reviewing, memoing, drafting responses to letters (2.0) | Inmate Response Letters | 108 | 216 |
| P. Birk | 10/3/22 | 3 | 3 | Reviewing and memo'ing documents from Walkthrough; drafting responses where warranted (3.0) | Case Management | 108 | 324 |
| P. Birk | 10/3/22 | 0.5 | 0.5 | Reviewing, memo'ing, and drafting response to new letter (.5) | Inmate Response Letters | 108 | 54 |
| P. Birk | 10/4/22 | 6 | 6 | Updating extended list for mass mailing; correcting inaccurate names and DoC #s on individual complainants folders (6.0) | Mass Mailing | 108 | 648 |
| P. Birk | 10/5/22 | 3 | 3 | Reviewing, memo'ing, and drafting responses to new letters (3.0) | Inmate Response Letters | 108 | 324 |
| P. Birk | 10/10/22 | 0.5 | 0.5 | Organizing scanned letters and re-scanning envelope (.5) | Inmate Letterss | 108 | 54 |
| P. Birk | 10/10/22 | 0.5 | 0.5 | Scanning new letters (.5) | Inmate Letters | 108 | 54 |
| P. Birk | 10/11/22 | 0.5 | 0.5 | Scanning new letters (.5) | Inmate Letters | 108 | 54 |
| P. Birk | 10/11/22 | 4.5 | 4.5 | Reviewing, memo'ing, and drafting responses to letters (4.5) | Inmate Response Letters | 108 | 486 |
| P. Birk | 10/12/22 | 1 | 1 | Photographing, inspecting, and preserving AD enclosure (1.0) | Case Management | 108 | 108 |
| P. Birk | 10/13/22 | 0.5 | 0.5 | Uploading photos of AD enclosure, adding to memo, and updating memo (.5) | Case Management | 108 | 54 |
| P. Birk | 10/13/22 | 3 | 3 | Prepping letters for mass mailing (3.0) | Mass Mailing | 108 | 324 |
| P. Birk | 10/14/22 | 6 | 6 | Prepping letters / envelopes for mass mailing (6.0) | Mass Mailing | 108 | 648 |
| P. Birk | 10/19/22 | 3.5 | 3.5 | Reviewing, memo'ing, and drafting responses to letters (3.5) | Inmate Response Letters | 108 | 378 |
| P. Birk | 10/19/22 | 3 | 3 | Digging through previous notes and memos to determine whom we may want to talk to (3.0) | Case Management | 108 | 324 |
| P. Birk | 10/25/22 | 0.5 | 0.5 | Scanning new letters (.5) | Inmate Letters | 108 | 54 |
| P. Birk | 10/31/22 | 3 | 3 | Saving, reviewing, memo'ing, and drafting responses to letters (3.0) | Inmate Response Letters | 108 | 324 |
| P. Birk | 11/3/22 | 1 | 1 | Weekly DWCC meeting (1.0) | Case Management - Team Meeting | 108 | 108 |
| P. Birk | 11/3/22 | 3.5 | 3.5 | Reviewing, memo'ing, and drafting responses to letters (3.5) | Inmate Response Letters | 108 | 378 |
| P. Birk | 11/4/22 | 3.5 | 3.5 | Reviewing, memo'ing, and drafting responses to letters (3.5) | Inmate Response Letters | 108 | 378 |
| P. Birk | 11/8/22 | 3 | 3 | Reviewing, memo'ing, and drafting responses to letters (3.0) | Inmate Response Letters | 108 | 324 |
| P. Birk | 11/9/22 | 1 | 1 | Printing labels, sourcing stamps, and prepping envelopes to mail out (1.0) | Mass Mailing | 108 | 108 |
| P. Birk | 11/15/22 | 0.5 | 0.5 | Calling jails looking for BC (.5) | Case Management | 108 | 54 |
| P. Birk | 11/16/22 | 2 | 2 | Scanning new letters including bulky enclosures; re-scanning after copier failure (2.0) | Inmate Letters | 108 | 216 |
| P. Birk | 11/17/22 | 1 | 1 | Quick-reviewing new letters and emailing DC and MB (1.0) | Inmate Letters | 108 | 108 |
| P. Birk | 11/22/22 | 0.5 | 0.5 | Scanning and saving new and returned letters (.5) | Inmate Letters | 108 | 54 |
| P. Birk | 12/1/22 | 1 | 1 | DWCC weekly meeting (1.0) | Case Management - Team Meeting | 108 | 108 |

49

Detailed Time Entries - Half-Hour Increments                                                                                                      **Exhibit 1**

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| P. Birk | 12/6/22 | 4 | 4 | Reviewing, memo'ing, and drafting responses to letters, inc. several very long letters from RH (4.0) | Inmate Response Letters | 108 | 432 |
| P. Birk | 12/7/22 | 3 | 3 | Reviewing, memo'ing, and drafting responses to letters (3.0) | Case Management | 108 | 324 |
| P. Birk | 12/12/22 | 0.5 | 0.5 | Scanning and saving new letters (.5) | Inmate Letters | 108 | 54 |
| P. Birk | 12/12/22 | 0.5 | 0.5 | Reviewing prior correspondence from writers (.5) | Client Communications | 108 | 54 |
| P. Birk | 12/13/22 | 2 | 2 | Reviewing, memo'ing, and drafting responses to letters (2.0) | Inmate Response Letters | 108 | 216 |
| P. Birk | 12/13/22 | 0.5 | 0.5 | Organizing DropBox Intake folder (.5) | Case Management - Document Management | 108 | 54 |
| P. Birk | 12/13/22 | 0.5 | 0.5 | Reviewing past correspondence and visit memo from DO; drafting email to team re: his voicemail and callback (.5) | Case Management | 108 | 54 |
| P. Birk | 12/14/22 | 1 | 1 | Verifying locations on VineLink and prepping outgoing letter templates, continued; updating responses where necessary (1.0) | Inmate Response Letters | 108 | 108 |
| P. Birk | 12/19/22 | 0.5 | 0.5 | Scanning and saving new letters (.5) | Inmate Letters | 108 | 54 |
| P. Birk | 12/19/22 | 2 | 2 | Reviewing, memo'ing, and drafting responses to letters (2.0) | Inmate Response Letters | 108 | 216 |
| P. Birk | 12/19/22 | 0.5 | 0.5 | Scanning more new letters after mail delivery (.5) | Inmate Letters | 108 | 54 |
| P. Birk | 12/21/22 | 3 | 3 | Reviewing, memo'ing, and drafting responses to letters (3.0) | Inmate Response Letters | 108 | 324 |
| P. Birk | 12/21/22 | 0.5 | 0.5 | Scanning new letters (.5) | Inmate Letters | 108 | 54 |
| P. Birk | 12/21/22 | 1 | 1 | Calling facilities to verify housing and attempting to schedule attorney phone calls (1.0) | Case Management | 108 | 108 |
| P. Birk | 12/22/22 | 0.5 | 0.5 | Returning call to MS on behalf of JD (.5) | Case Management | 108 | 54 |
| P. Birk | 12/23/22 | 1 | 1 | Reviewing, memo'ing, and drafting responses to letters (1.0) | Inmate Response Letters | 108 | 108 |
| P. Birk | 12/27/22 | 4.5 | 4.5 | Reviewing, memo'ing, drafting responses to, and prepping response templates for new letters (4.5) | Inmate Response Letters | 108 | 486 |
| P. Birk | 1/3/23 | 0.5 | 0.5 | Updating oldest draft responses to reflect updates | Case Management | 108 | 54 |
| P. Birk | 1/4/23 | 1 | 1 | Updating draft responses | Case Management | 108 | 108 |
| P. Birk | 1/4/23 | 2 | 2 | Updating more draft responses | Inmate Response Letters | 108 | 216 |
| P. Birk | 1/5/23 | 1 | 1 | Updating most draft responses | Inmate Response Letters | 108 | 108 |
| P. Birk | 1/5/23 | 8.5 | 8.5 | Printing exhibits | Trial Preparation | 108 | 918 |
| P. Birk | 1/6/23 | 6 | 6 | Printing and prepping exhibits (6.0) | Trial Preparation | 108 | 648 |
| P. Birk | 1/9/23 | 2 | 2 | Updating outdated responses for mailing | Inmate Response Letters | 108 | 216 |
| P. Birk | 1/10/23 | 0.5 | 0.5 | Prepping response letters to mail out | Inmate Response Letters | 108 | 54 |
| P. Birk | 1/10/23 | 0.5 | 0.5 | Setting up conference room in anticipation of pretrial conf. | Joint Pre Trial Conference (JPTO) | 108 | 54 |
| P. Birk | 1/10/23 | 1 | 1 | Viewing some P-D exhibits to prep for Trial | Trial Exhibits | 108 | 108 |
| P. Birk | 1/10/23 | 0.5 | 0.5 | Tidying up from weekend print job | Case Management | 108 | 54 |
| P. Birk | 1/11/23 | 0.5 | 0.5 | Prepping for pretrial conference | Joint Pre Trial Conference (JPTO) | 108 | 54 |
| P. Birk | 1/11/23 | 3 | 3 | Reviewing exhibits to prep for trial | Trial Exhibits | 108 | 324 |
| P. Birk | 1/11/23 | 0.5 | 0.5 | Emailing notes from pretrial conference to team | Joint Pre Trial Conference (JPTO) | 108 | 54 |
| P. Birk | 1/13/23 | 2 | 2 | Traveling downtown to A&R to get visitor passes and discuss logistics for trial | Travel | 108 | 216 |
| P. Birk | 1/17/23 | 0.5 | 0.5 | Traveling downtown for Remedy Phase Zoom Trial | Travel | 108 | 54 |
| P. Birk | 1/17/23 | 0.5 | 0.5 | Housekeeping matters after Court adjourned | Case Management | 108 | 54 |
| P. Birk | 1/18/23 | 0.5 | 0.5 | Traveling downtown for Remedy Phase Zoom Trial | Travel | 108 | 54 |
| P. Birk | 1/18/23 | 0.5 | 0.5 | Housekeeping matters after Court adjourned | Case Management | 108 | 54 |
| P. Birk | 1/19/23 | 0.5 | 0.5 | Traveling downtown for Remedy Phase Zoom Trial | Travel | 108 | 54 |
| P. Birk | 1/19/23 | 0.5 | 0.5 | Housekeeping matters after Court adjourned | Case Management | 108 | 54 |
| P. Birk | 1/20/23 | 0.5 | 0.5 | Traveling downtown for Remedy Phase Zoom Trial | Travel | 108 | 54 |
| P. Birk | 1/20/23 | 0.5 | 0.5 | Housekeeping matters after Court adjourned | Case Management | 108 | 54 |
| P. Birk | 1/23/23 | 0.5 | 0.5 | Traveling downtown for Remedy Phase Zoom Trial | Travel | 108 | 54 |
| P. Birk | 1/23/23 | 0.5 | 0.5 | Housekeeping matters after Court adjourned | Case Management | 108 | 54 |
| P. Birk | 1/24/23 | 0.5 | 0.5 | Traveling downtown for Remedy Phase Zoom Trial | Travel | 108 | 54 |
| P. Birk | 1/24/23 | 0.5 | 0.5 | Housekeeping matters after Court adjourned | Case Management | 108 | 54 |
| P. Birk | 1/25/23 | 0.5 | 0.5 | Traveling downtown for Remedy Phase Zoom Trial | Travel | 108 | 54 |
| P. Birk | 1/25/23 | 0.5 | 0.5 | Housekeeping matters after Court adjourned | Case Management | 108 | 54 |
| P. Birk | 1/26/23 | 0.5 | 0.5 | Traveling downtown for Remedy Phase Zoom Trial | Travel | 108 | 54 |
| P. Birk | 1/26/23 | 0.5 | 0.5 | Housekeeping matters after Court adjourned | Case Management | 108 | 54 |
| P. Birk | 1/27/23 | 0.5 | 0.5 | Traveling downtown for Remedy Phase Zoom Trial | Travel | 108 | 54 |
| P. Birk | 1/27/23 | 0.5 | 0.5 | Housekeeping matters after Court adjourned | Case Management | 108 | 54 |
| P. Birk | 1/30/23 | 0.5 | 0.5 | Traveling downtown for Remedy Phase Zoom Trial | Travel | 108 | 54 |
| P. Birk | 1/30/23 | 0.5 | 0.5 | Housekeeping matters after Court adjourned | Case Management | 108 | 54 |
| P. Birk | 1/31/23 | 0.5 | 0.5 | Traveling downtown for Remedy Phase Zoom Trial | Travel | 108 | 54 |
| P. Birk | 1/31/23 | 0.5 | 0.5 | Housekeeping matters after Court adjourned | Case Management | 108 | 54 |
| P. Birk | 2/1/23 | 0.5 | 0.5 | Traveling downtown for Remedy Phase Zoom Trial | Travel | 108 | 54 |
| P. Birk | 2/1/23 | 0.5 | 0.5 | Housekeeping matters after Court adjourned | Case Management | 108 | 54 |
| P. Birk | 2/2/23 | 0.5 | 0.5 | Traveling downtown for Remedy Phase Zoom Trial | Travel | 108 | 54 |
| P. Birk | 2/2/23 | 0.5 | 0.5 | Housekeeping matters after Court adjourned | Case Management | 108 | 54 |
| P. Birk | 2/3/23 | 0.5 | 0.5 | Traveling downtown for Remedy Phase Zoom Trial | Travel | 108 | 54 |
| P. Birk | 2/3/23 | 0.5 | 0.5 | Housekeeping matters after Court adjourned | Case Management | 108 | 54 |
| P. Birk | 2/6/23 | 0.5 | 0.5 | Traveling downtown for Remedy phase trial | Travel | 108 | 54 |
| P. Birk | 2/7/23 | 0.5 | 0.5 | Traveling home from trial | Travel | 108 | 54 |
| P. Birk | 2/7/23 | 0.5 | 0.5 | Creating post-trial deadline memo | Post Trial | 108 | 54 |
| P. Birk | 2/7/23 | 0.5 | 0.5 | Updating DWCC calendar to reflect post-trial deadlines | Case Management - Planning | 108 | 54 |
| P. Birk | 2/7/23 | 4 | 4 | Reviewing, memo'ing, and drafting responses to letters | Inmate Response Letters | 108 | 432 |
| P. Birk | 2/8/23 | 1 | 1 | Scanning newly-received letters | Case Management | 108 | 108 |
| P. Birk | 2/8/23 | 1 | 1 | Returning missed calls from DWCC family members | Client Communications - Relative | 108 | 108 |
| P. Birk | 2/10/23 | 2 | 2 | Returning more calls from DWCC family members | Client Communications - Relative | 108 | 216 |
| P. Birk | 2/10/23 | 0.5 | 0.5 | Scanning new letters and prepping memo templates | Inmate Letters | 108 | 54 |
| P. Birk | 2/13/23 | 0.5 | 0.5 | Consolidating notes from during Trial | Post Trial | 108 | 54 |
| P. Birk | 2/13/23 | 3.5 | 3.5 | Memo'ing recent calls | Case Management | 108 | 378 |
| P. Birk | 2/14/23 | 0.5 | 0.5 | Discussing coverage with MB and making sure everything is tied up prior to maternity leave | Staffing Matters | 108 | 54 |
| P. Birk | 2/15/23 | 5 | 5 | Pulling together our admitted exhibits, attempting to relabel them with PR designations, troubleshooting Kofax, discussing issues with DC and EM | Trial Exhibits | 108 | 540 |
| P. Birk | 2/22/23 | 1 | 1 | Scanning new letters, resyncing copier, scanning again | Inmate Letters | 108 | 108 |
| P. Birk | 2/23/23 | 0.5 | 0.5 | Scanning new letters | Inmate Letters | 108 | 54 |
| P. Birk | 2/23/23 | 0.5 | 0.5 | Reading over MP case file and assessing status for callback | Case Management | 108 | 54 |
| P. Birk | 2/23/23 | 0.5 | 0.5 | Making callbacks to DWCC family members from voicemails / front desk emails | Client Communications - Relative | 108 | 54 |
| P. Birk | 2/23/23 | 2 | 2 | Updating drafted responses, printing and prepping response letters to send out | Inmate Response Letters | 108 | 216 |
| P. Birk | 2/24/23 | 0.5 | 0.5 | Meeting w/ DC to look over exhibits | Trial Exhibits | 108 | 54 |
| P. Birk | 2/24/23 | 2 | 2 | Burning CDs and double-checking exhibits | Trial Exhibits | 108 | 216 |
| P. Birk | 2/24/23 | 2 | 2 | Updating drafted responses, printing and prepping letters to mail out | Inmate Response Letters | 108 | 216 |
| P. Birk | 2/24/23 | 1 | 1 | Drafting and re-drafting cover letter for sending exhibits to the Court | Trial Exhibits | 108 | 108 |
| P. Birk | 2/27/23 | 0.5 | 0.5 | Returning DoC calls to confirm our office got recent letters | Case Management | 108 | 54 |
| P. Birk | 2/27/23 | 3.5 | 3.5 | Updating oldest drafted responses and prepping outgoing letters to print | Inmate Response Letters | 108 | 378 |
| P. Birk | 2/28/23 | 1 | 1 | Printing enclosures for letters, prepping mail to go out and scanning envelopes | Mass Mailing | 108 | 108 |
| P. Birk | 3/1/23 | 1 | 1 | Organizing files in DropBox to reflect recently processed letters and move them into individual folders | Client Communications | 108 | 108 |

Detailed Time Entries - Half-Hour Increments                                                                Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| P. Birk | 3/1/23 | 1 | 1 | Drafting mass mailing update letter | Mass Mailing | 108 | 108 |
| P. Birk | 3/1/23 | 4 | 4 | Sourcing envelopes, attaching postage stamps, stamping with "legal" and "confidential" ink stamps; refilling ink stamps | Mass Mailing | 108 | 432 |
| P. Birk | 3/2/23 | 2 | 2 | Finishing ink stamping envelopes | Mass Mailing | 108 | 216 |
| P. Birk | 3/2/23 | 4 | 4 | Looking up more locations via VineLink (through the end of the p-last names) | Client Communications | 108 | 432 |
| P. Birk | 3/3/23 | 0.5 | 0.5 | Printing address labels | Mass Mailing | 108 | 54 |
| P. Birk | 3/3/23 | 2 | 2 | Folding letters and stuffing envelopes | Mass Mailing | 108 | 216 |
| P. Birk | 3/4/23 | 3.5 | 3.5 | Finishing folding letters and stuffing envelopes (3.5) | Mass Mailing | 108 | 378 |
| P. Birk | 3/13/23 | 0.5 | 0.5 | Checking sent letters and responding to DoC confirmation requests | Client Communications | 108 | 54 |
| P. Birk | 3/13/23 | 0.5 | 0.5 | Searching transcripts, records, and online to verify spellings for Court Reporter | Case Management | 108 | 54 |
| P. Birk | 3/13/23 | 0.5 | 0.5 | Checking extended list to confirm lots of letters for LSP, sending confirmation emails to mail room associate | Client Communications | 108 | 54 |
| P. Birk | 3/13/23 | 0.5 | 0.5 | Scanning and saving new letters | Inmate Letters | 108 | 54 |
| P. Birk | 3/14/23 | 4 | 4 | Reviewing, memo'ing, and drafting responses to backlogged letters | Inmate Response Letters | 108 | 432 |
| P. Birk | 3/15/23 | 1 | 1 | Reviewing PRRs and drafting Hayden arrest records request | Case Management | 108 | 108 |
| P. Birk | 3/15/23 | 4.5 | 4.5 | Reviewing, memo'ing, and drafting responses to backlogged letters | Inmate Response Letters | 108 | 486 |
| P. Birk | 3/16/23 | 0.5 | 0.5 | Attempting callbacks to DWCC family callers and leaving voicemails | Client Communications - Relative | 108 | 54 |
| P. Birk | 3/16/23 | 2 | 2 | Reviewing, memo'ing and drafting responses to backlogged letters and organizing DropBox files | Inmate Response Letters | 108 | 216 |
| P. Birk | 3/17/23 | 0.5 | 0.5 | Attempting callbacks to DWCC family members and leaving voicemails (.5) | Client Communications - Relative | 108 | 54 |
| P. Birk | 3/18/23 | 6 | 6 | Searching through remedy phase trial transcripts and pulling out citations on specific topics to contribute to post trial briefing (6.0) | Post Trial Brief | 108 | 648 |
| P. Birk | 3/20/23 | 0.5 | 0.5 | Opening, scanning, and saving new letters | Inmate Letters | 108 | 54 |
| P. Birk | 3/21/23 | 0.5 | 0.5 | Making DWCC family calls to return voicemails; leaving voicemails for callers | Client Communications - Relative | 108 | 54 |
| P. Birk | 3/22/23 | 2 | 2 | Reviewing, memo'ing and drafting responses to backlogged letters | Inmate Response Letters | 108 | 216 |
| P. Birk | 3/23/23 | 0.5 | 0.5 | Opening, scanning, and saving new letters (.5) | Inmate Letters | 108 | 54 |
| P. Birk | 3/24/23 | 0.5 | 0.5 | Looking up and reviewing prior correspondence with AT after reading article | Case Management | 108 | 54 |
| P. Birk | 3/28/23 | 6.5 | 6.5 | Digging through Trial transcript to pull examples; reading over posttrial brief draft; drafting paragraphs on requested topics and submitting to DC (6.5) | Post Trial Brief | 108 | 702 |
| P. Birk | 3/30/23 | 11 | 11 | Assisting with posttrial brief drafting (11.0) | Post Trial Brief | 108 | 1188 |
| P. Birk | 3/31/23 | 11.5 | 11.5 | Assisting with posttrial brief drafting (11.5) | Post Trial Brief | 108 | 1242 |
| P. Birk | 4/4/23 | 1 | 1 | Reviewing, memo'ing and drafting responses to backlogged letters | Inmate Response Letters | 108 | 108 |
| P. Birk | 4/5/23 | 0.5 | 0.5 | Calling CB's mom and emailing DC with an update | Client Communications - Relative | 108 | 54 |
| P. Birk | 4/5/23 | 2 | 2 | Reviewing, memo'ing, and drafting responses to backlogged letters | Inmate Response Letters | 108 | 216 |
| P. Birk | 4/6/23 | 0.5 | 0.5 | Scanning and saving new prison letters | Inmate Letters | 108 | 54 |
| P. Birk | 4/6/23 | 4.5 | 4.5 | Reviewing, memo'ing and drafting responses to backlogged letters | Inmate Response Letters | 108 | 486 |
| P. Birk | 4/11/23 | 1 | 1 | Looking up Webster Parish Clerk of Court info (brief aside to research whether the Clerk is related to Jonathan Vining), calling Clerk's office re: requesting documents from Hayden proceedings, and emailing DC to update | Legal Research | 108 | 108 |
| P. Birk | 4/11/23 | 2 | 2 | Reviewing, memo'ing and drafting responses to backlogged letters | Inmate Response Letters | 108 | 216 |
| P. Birk | 4/18/23 | 7.5 | 7.5 | Proofreading, line-editing, and seeking citations for reply to defendants' post-trial brief(7.5) | Post Trial Brief | 108 | 810 |
| P. Birk | 4/21/23 | 3 | 3 | Proofreading, line-editing, and seeking citations for reply to Defendants' post-trial brief | Post Trial Brief | 108 | 324 |
| P. Birk | 4/21/23 | 0.5 | 0.5 | Calling Walgreens and FedEx to determine time for pickup at different locations | Case Management | 108 | 54 |
| P. Birk | 4/22/23 | 1 | 1 | Printing brief, prepping for FedEx, traveling to FedEx, sending brief, traveling back from FedEx, and scanning receipts (1.0) | Case Management | 108 | 108 |
| P. Birk | 4/24/23 | 4 | 4 | Reviewing, memo'ing, and drafting responses to backlogged letters | Inmate Response Letters | 108 | 432 |
| P. Birk | 4/26/23 | 5 | 5 | Reviewing, memo'ing, and drafting responses to backlogged letters (5.0) | Inmate Response Letters | 108 | 540 |
| P. Birk | 4/27/23 | 6 | 6 | Updating oldest drafted letter responses, adding new information, noting requested enclosures, and prepping and saving response letter templates | Inmate Response Letters | 108 | 648 |
| P. Birk | 4/28/23 | 0.5 | 0.5 | Scanning newly-received letters | Inmate Letters | 108 | 54 |
| P. Birk | 4/28/23 | 0.5 | 0.5 | Preparing envelopes with ink stamps | Mass Mailing | 108 | 54 |
| P. Birk | 4/28/23 | 1 | 1 | Folding letters, stuffing and sealing envelopes | Mass Mailing | 108 | 108 |
| P. Birk | 5/1/23 | 0.5 | 0.5 | Reading sur-reply | Sur-Reply | 108 | 54 |
| P. Birk | 5/2/23 | 2 | 2 | Reviewing, memo'ing, and drafting responses to backlogged letters | Inmate Response Letters | 108 | 216 |
| P. Birk | 5/4/23 | 0.5 | 0.5 | Generating and naming response letter templates | Inmate Response Letters | 108 | 54 |
| P. Birk | 5/4/23 | 0.5 | 0.5 | Prepping recipient list and formatting to match labels | Mass Mailing | 108 | 54 |
| P. Birk | 5/4/23 | 0.5 | 0.5 | Comparing items in sur-reply to our reply brief | Sur-Reply | 108 | 54 |
| P. Birk | 5/5/23 | 0.5 | 0.5 | Ink-stamping envelopes | Mass Mailing | 108 | 54 |
| P. Birk | 5/5/23 | 0.5 | 0.5 | Moving files out of intake box and into individual folders, creating new folders for new writers | Intake Letters | 108 | 54 |
| P. Birk | 5/10/23 | 1 | 1 | Reviewing, memo'ing, and drafting responses to backlogged letters (1.0) | Inmate Response Letters | 108 | 108 |
| P. Birk | 5/12/23 | 2 | 2 | Reviewing, memo'ing, and drafting responses to backlogged letters (2.0) | Inmate Response Letters | 108 | 216 |
| P. Birk | 5/15/23 | 0.5 | 0.5 | Looking up Webster Parish online resources trying to determine whether Steve has been arraigned | Case Management | 108 | 54 |
| P. Birk | 5/15/23 | 3 | 3 | Reviewing, memo'ing and drafting responses to letters | Inmate Response Letters | 108 | 324 |
| P. Birk | 5/17/23 | 1 | 1 | Prepping outgoing letter templates and checking locations on VineLink | Client Communications | 108 | 108 |
| P. Birk | 5/18/23 | 0.5 | 0.5 | Reading and responding to DWCC family member email | Client Communications - Relative | 108 | 54 |
| P. Birk | 5/22/23 | 3 | 3 | Reviewing, memo'ing and drafting responses to letters | Inmate Response Letters | 108 | 324 |
| P. Birk | 5/23/23 | 0.5 | 0.5 | Calling RLCC (including hold time) to confirm recently sent letters | Client Communications | 108 | 54 |
| P. Birk | 5/23/23 | 0.5 | 0.5 | Memo'ing recent call from out of custody caller | Client Communications | 108 | 54 |
| P. Birk | 5/23/23 | 0.5 | 0.5 | Downloading and consolidating DWCC family member emails, responding to latest email | Client Communications - Relative | 108 | 54 |
| P. Birk | 5/25/23 | 0.5 | 0.5 | Fixing mailing label for response letter and preparing for mailing, scanning, and handing over to Front Desk | Inmate Response Letters | 108 | 54 |
| P. Birk | 5/31/23 | 0.5 | 0.5 | Generating and saving memo templates; naming scanned letters | Inmate Letters | 108 | 54 |
| P. Birk | 5/31/23 | 0.5 | 0.5 | Scanning new letters and combining large attachment scan to bulky letter | Inmate Letters | 108 | 54 |
| P. Birk | 6/6/23 | 2 | 2 | Reviewing, memo'ing, and drafting responses to letters (2.0) | Inmate Response Letters | 108 | 216 |
| P. Birk | 6/12/23 | 0.5 | 0.5 | Scanning new letters | Inmate Letters | 108 | 54 |
| P. Birk | 6/13/23 | 0.5 | 0.5 | Moving letters and memos out of weekly intake folder and into individual dropbox folders; generating new individual folders where needed | Intake Letters | 108 | 54 |
| P. Birk | 6/14/23 | 1 | 1 | Reviewing "Louisiana Deaths Behind Bars" study circulated by SK | Case Management | 108 | 108 |
| P. Birk | 6/14/23 | 1 | 1 | Memo'ing Mr. E second letter from jail, reviewing last letter, and drafting response | Inmate Response Letters | 108 | 108 |

Detailed Time Entries - Half-Hour Increments                                                                                                    Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| P. Birk | 6/14/23 | 0.5 | 0.5 | Reviewing, memo'ing, and drafting responses to letters | Inmate Response Letters | 108 | 54 |
| P. Birk | 6/14/23 | 0.5 | 0.5 | Printing Mr. E response letter, prepping envelope, and delivering to Front Desk for mailing | Inmate Response Letters | 108 | 54 |
| P. Birk | 6/21/23 | 0.5 | 0.5 | Opening, scanning, and saving newly-received letters and adding to DropBox | Inmate Letters | 108 | 54 |
| P. Birk | 6/21/23 | 1 | 1 | Reviewing, memo'ing and drafting responses to letters | Inmate Response Letters | 108 | 108 |
| P. Birk | 6/21/23 | 0.5 | 0.5 | Looking through dropbox and checking recent letters for writers who may be able to provide statements if needed | Client Communications | 108 | 54 |
| P. Birk | 6/22/23 | 0.5 | 0.5 | Discussing DWCC family caller with GVW, DC, and MB | Client Communications - Relative | 108 | 54 |
| P. Birk | 6/22/23 | 0.5 | 0.5 | Reviewing scans of sent response letters and compiling a list of DWCC writers since February | Client Communications | 108 | 54 |
| P. Birk | 6/23/23 | 1 | 1 | Reading recent filings | Case Management | 108 | 108 |
| P. Birk | 6/23/23 | 4.5 | 4.5 | Reviewing memos and letters since February, taking notes, and determining potential candidates for affidavits if needed | Client Communications | 108 | 486 |
| P. Birk | 6/27/23 | 1 | 1 | Reading new email from inmate family member, reviewing past correspondence with same, checking info on DoC website, drafting and sending email response | Client Communications - Relative | 108 | 108 |
| P. Birk | 6/28/23 | 1 | 1 | Call with mother of Allen inmate | Client Communications - Relative | 108 | 108 |
| P. Birk | 6/29/23 | 0.5 | 0.5 | Memo'ing emails from RK's sister | Client Communications - Relative | 108 | 54 |
| P. Birk | 7/3/23 | 0.5 | 0.5 | Memoing EHC family emails | Client Communications - Relative | 108 | 54 |
| P. Birk | 7/3/23 | 0.5 | 0.5 | Moving call and email memos from last few weeks into individual folders on DropBox; generating new folders where needed | Client Communications | 108 | 54 |
| P. Birk | 7/3/23 | 0.5 | 0.5 | Reading opposition filing | Case Management | 108 | 54 |
| P. Birk | 7/5/23 | 0.5 | 0.5 | Generating and saving outgoing letter templates | Client Communications | 108 | 54 |
| P. Birk | 7/5/23 | 1 | 1 | Printing labels and letters, adding ink and postage stamps to envelopes, stuffing and sealing envelopes, scanning and delivering to front office for mailing | Mass Mailing | 108 | 108 |
| P. Birk | 7/6/23 | 0.5 | 0.5 | Moving files out of weekly intake folder and into individual folders for folks who sent responses this week; generating new individual folders where needed | Intake Letters | 108 | 54 |
| P. Birk | 7/6/23 | 0.5 | 0.5 | Calling Webster Parish Clerk's office, including hold time, to pay invoice for requested Hayden records | Public Record Requests | 108 | 54 |
| P. Birk | 7/6/23 | 0.5 | 0.5 | Reviewing, memo'ing, and drafting responses to letters in weekly intake folder | Intake Letters | 108 | 54 |
| P. Birk | 7/10/23 | 0.5 | 0.5 | Reading def's reply to response to motion to admit new evidence | Motion to Reopen the Record | 108 | 54 |
| P. Birk | 7/13/23 | 3 | 3 | Reviewing, memo'ing, and drafting responses to letters (including one writer who sent 150 pages of documentation) (3.0) | Inmate Response Letters | 108 | 324 |
| P. Birk | 7/14/23 | 0.5 | 0.5 | Prepping response templates, printing letters and labels, ink and postage stamping envelopes, stuff/seal/scan envelopes and deliver to front desk for mailing | Inmate Response Letters | 108 | 54 |
| P. Birk | 7/14/23 | 1 | 1 | Memo'ing recent inmate and family calls | Client Communications - Relative | 108 | 108 |
| P. Birk | 7/20/23 | 0.5 | 0.5 | Moving files out of weekly intake folder and into individual folders for writers who were sent responses this week; generating new folders where needed; breaking out documents | Client Intake | 108 | 54 |
| P. Birk | 8/1/23 | 3.5 | 3.5 | Reviewing, memo'ing, and drafting responses to letters in weekly intake folder (3.5) | Client Intake | 108 | 378 |
| P. Birk | 8/2/23 | 0.5 | 0.5 | Memo'ing Haulsey call on DWCC call tracking sheet and emailing team with update | Case Management | 108 | 54 |
| P. Birk | 8/3/23 | 0.5 | 0.5 | Returning voicemail from DWCC family member caller; checking records to determine past correspondence | Client Communications - Relative | 108 | 54 |
| P. Birk | 8/4/23 | 0.5 | 0.5 | Scanning and saving new letters; reviewing most recent letter from Mr. K at LSP | Inmate Letterss | 108 | 54 |
| P. Birk | 8/4/23 | 0.5 | 0.5 | Organizing files in DropBox and checking on overall letter intake to determine if we're not getting as many letters from DWCC as usual | Client Intake | 108 | 54 |
| P. Birk | 8/4/23 | 0.5 | 0.5 | Discussing case with SZ and new FAIR case manager | Case Management | 108 | 54 |
| P. Birk | 8/4/23 | 0.5 | 0.5 | Gathering folders and old labels to reuse for updating and organizing DWCC files in closet | Case Management - Document Management | 108 | 54 |
| P. Birk | 8/7/23 | 0.5 | 0.5 | Reviewing letter from Ms. Knockum and updating team | Client Communications | 108 | 54 |
| P. Birk | 8/7/23 | 1 | 1 | Reviewing past correspondence with Ms. Knockum, drafting email response to intake letter, re-reading and considering language to ensure proper response | Intake Letters | 108 | 108 |
| P. Birk | 8/8/23 | 1 | 1 | Printing letters and attachments, printing stamps and adding labels / postage stamps/ ink stamps to envelopes, requesting larger mailing label for bulky letter, prepping and scanning envelopes, and delivering to front desk for mailing | Mass Mailing | 108 | 108 |
| P. Birk | 8/9/23 | 0.5 | 0.5 | Checking past files to determine whether we've had any past correspondence with caller who reached out through fundraising email | Case Management | 108 | 54 |
| P. Birk | 8/14/23 | 3.5 | 3.5 | Reviewing, memo'ing, and drafting responses to letters in weekly intake folder (3.5) | Client Intake | 108 | 378 |
| P. Birk | 8/15/23 | 0.5 | 0.5 | Memo'ing recent call with DWCC mother | Client Communications - Relative | 108 | 54 |
| P. Birk | 8/16/23 | 1 | 1 | Prepping outgoing response letter templates, printing letters and labels, adding postage and ink stamps to envelopes, stuffing/sealing envelopes, scanning outgoing envelopes and delivering to Front Desk for mailing (1.0) | Inmate Response Letters | 108 | 108 |
| P. Birk | 8/18/23 | 0.5 | 0.5 | Scanning and saving new letter; searching through records to determine whether we have interacted with writer before; emailing MB to determine best way to process new letter (.5) | Inmate Letterss | 108 | 54 |
| P. Birk | 8/24/23 | 0.5 | 0.5 | Memo'ing DWCC sister call from 8/22 | Client Communications - Relative | 108 | 54 |
| P. Birk | 8/24/23 | 0.5 | 0.5 | Moving letters and memos out of weekly intake folder and into individual folders for folks who were sent responses last week; creating new folders where needed; moving family call memos into individual folders | Call Memo | 108 | 54 |
| P. Birk | 8/28/23 | 0.5 | 0.5 | Beginning to review and memo long letter from EC | Client Communications | 108 | 54 |
| P. Birk | 8/31/23 | 0.5 | 0.5 | Reviewing past emails from WK and checking her brother's file in our records to determine which emails have already been memo'ed | Client Communications - Relative | 108 | 54 |
| P. Birk | 9/7/23 | 0.5 | 0.5 | Inspecting scans created at the end of day yesterday and combining scans of the letters with their corresponding envelopes | Mass Mailing | 108 | 54 |
| P. Birk | 9/11/23 | 0.5 | 0.5 | Generating and saving response letters to mail out tomorrow | Inmate Response Letters | 108 | 54 |
| P. Birk | 9/12/23 | 0.5 | 0.5 | Printing letters, stamps, and labels | Mass Mailing | 108 | 54 |
| P. Birk | 9/12/23 | 0.5 | 0.5 | Adding ink stamps, postage stamps, and labels to envelopes; stuffing and sealing envelopes; scanning envelopes and delivering to front desk for mailing | Mass Mailing | 108 | 54 |
| P. Birk | 9/12/23 | 0.5 | 0.5 | Scanning and saving new letters | Inmate Letterss | 108 | 54 |
| P. Birk | 9/12/23 | 1 | 1 | Doing research re: DoC regulations regarding physical representations of Rastafarian religion; researching correct spelling of RLCC staff names; researching civil suit that was filed against RLCC earlier this year | Case Management | 108 | 108 |

Detailed Time Entries - Half-Hour Increments                                                                                          Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| P. Birk | 9/14/23 | 0.5 | 0.5 | After review of one of the letters in the weekly intake folder, I spent some time online researching a couple of incidents at DWCC that were referenced by the writer | Intake Letters | 108 | 54 |
| P. Birk | 9/14/23 | 0.5 | 0.5 | Reviewing information in "Deaths Behind Bars" report from Loyola and on IncarcerationTransparency.org | Case Management | 108 | 54 |
| P. Birk | 9/15/23 | 1 | 1 | Preparing outgoing response letter templates; printing responses and labels; adding labels, ink stamps, and postage stamps to envelopes; stuffing, sealing, and scanning envelopes; delivering to front desk for mailing | Inmate Response Letters | 108 | 108 |
| P. Birk | 9/18/23 | 0.5 | 0.5 | Finalizing draft of global memo re: RLCC writers (.5) | Case Management | 108 | 54 |
| P. Birk | 9/20/23 | 0.5 | 0.5 | Call with CH's uncle; his phone charge was low and we did not finish the conversation, so he asked me to call back in a couple of hours; finishing taking notes from the conversation after we hung up the call | Client Communications - Relative | 108 | 54 |
| P. Birk | 9/20/23 | 1 | 1 | Continuing work on reorganizing files in DWCC closet | Case Management - Document Management | 108 | 108 |
| P. Birk | 9/21/23 | 1 | 1 | Typing up call memo from lengthy handwritten notes from two lengthy phone calls with DWCC uncle yesterday | Call Memo | 108 | 108 |
| P. Birk | 9/21/23 | 1 | 1 | Reviewing past correspondence with writer in Intake folder and updating spreadsheet of men we may want to call to include info about this writer | Client Intake | 108 | 108 |
| P. Birk | 9/21/23 | 1 | 1 | Reviewing, memo'ing, and drafting response to letter in weekly intake folder; double- checking timelines for ARP procedure; reviewing language used in last response letter to this writer; reviewing and revising response to stay mindful of limited literacy | Client Intake | 108 | 108 |
| P. Birk | 9/22/23 | 0.5 | 0.5 | Following up with Intake and Reception after speaking to the callers they sent to me this week | Client Intake | 108 | 54 |
| P. Birk | 9/25/23 | 0.5 | 0.5 | Performing a quick-review of letters that arrived at the end of last week and updating list of potential inmates to put on the call list for later this week | Client Communications | 108 | 54 |
| P. Birk | 9/25/23 | 1 | 1 | Memo'ing very long call with former DWCC inmate on Friday | Client Communications | 108 | 108 |
| P. Birk | 10/2/23 | 1 | 1 | Looking through letters from the last year to seek mentions of discipline for self-mutilation (1.0) | Client Communications | 108 | 108 |
| P. Birk | 10/3/23 | 1 | 1 | Continuing reviewing letters from the last year to seek mentions of discipline for self- mutilation (1.0) | Client Communications | 108 | 108 |
| P. Birk | 10/3/23 | 1 | 1 | Reviewing, memo'ing, and drafting resonses to letters in weekly intake folder (1.0) | Client Intake | 108 | 108 |
| P. Birk | 10/9/23 | 3.5 | 3.5 | Continuing to review, memo, and draft responses later in the day (3.5) | Case Management | 108 | 378 |
| P. Birk | 10/10/23 | 1 | 1 | Generating memos of recent DWCC family member calls from handwritten call notes (1.0) | Client Communications - Relative | 108 | 108 |
| P. Birk | 11/1/23 | 1 | 1 | Began processing letters in weekly intake folder; spent some time researching potential referrals for mental health support systems for incarcerated and formerly incarcerated individuals; read scholarly article on National Library of Medicine website re: FIP mental health group that was started in New Orleans (1.0) | Intake Letters | 108 | 108 |
| P. Birk | 11/2/23 | 0.5 | 0.5 | Reviewing, memo'ing to letter in weekly intake folder (.5) | Client Intake | 108 | 54 |
| P. Birk | 11/3/23 | 0.5 | 0.5 | Moving letters and memos for folks who were sent responses today out of weekly intake folder and into individual folders; generating new folders where needed; adding new writers to mass mailing list; re-numbering items remaining in weekly intake folder (.5) | Client Intake | 108 | 54 |
| P. Birk | 11/13/23 | 1 | 1 | Reviewing, memo'ing, and drafting resonses to letters in weekly intake folder (1.0) | Client Intake | 108 | 108 |
| P. Birk | 11/13/23 | 0.5 | 0.5 | Looking up information that was requested by recent writer to see if I can find any guidance that would be appropriate to send him (.5) | Case Management | 108 | 54 |
| P. Birk | 11/14/23 | 0.5 | 0.5 | Generating outgoing response letters from template; printing letters and labels; prepping envelopes; scanning envelopes and delivering to Front Desk to mail out tomorrow (.5) | Inmate Response Letters | 108 | 54 |
| P. Birk | 11/15/23 | 1 | 1 | Reviewing DWCC and DoC policies and drafting and sending guidance email to SPLC attorney who reached out to our team for advice (1.0) | Case Matters | 108 | 108 |
| P. Birk | 12/6/23 | 2 | 2 | Working on DWCC file organization in the closet pre-lunch | Case Management - Document Management | 108 | 216 |
| P. Birk | 12/6/23 | 3 | 3 | Working on DWCC file organization in the closet post-lunch | Case Management - Document Management | 108 | 324 |
| P. Birk | 12/12/23 | 2 | 2 | Reviewing, memo'ing, and drafting responses to letters in weekly intake folder | Case Management - Document Management | 108 | 216 |
| P. Birk | 12/26/23 | 5.5 | 5.5 | Reviewing, memo'ing, and drafting responses to letters in weekly intake folder | Client Intake | 108 | 594 |
| P. Birk | 12/26/23 | 1 | 1 | Continuing to ink stamp envelopes in preparation for mass mailing | Mass Mailing | 108 | 108 |
| P. Birk | 12/27/23 | 0.5 | 0.5 | Beginning to prepare response letters to mail out tomorrow two of the responses will have to be updated due to new letters from those writers arriving today] | Inmate Response Letters | 108 | 54 |
| P. Birk | 12/27/23 | 0.5 | 0.5 | Gathering envelopes, printing stamps, reviewing past correspondence from one of the writers whose letter came today | Mass Mailing | 108 | 54 |
| P. Birk | 12/28/23 | 1 | 1 | Generating outgoing response letters from template; updating responses for two writers whose supplemental letters arrived yesterday; printing labels and letters; prepping envelopes; scanning envelopes; discussing with colleagues options for dropping letters at USPS since the receptionist is out | Inmate Response Letters | 108 | 108 |
| P. Birk | 1/5/24 | 1 | 1 | Reviewing, memo'ing, and drafting responses to letters in weekly intake folder | Client Intake | 108 | 108 |
| P. Birk | 1/12/24 | 0.5 | 0.5 | Moving items out of weekly intake folder and into individual folders for folks being sent responses; generating new folders where needed; adjusting leading numbers on document titles in weekly intake folder | Client Intake | 108 | 54 |
| P. Birk | 1/17/24 | 2 | 2 | Continuing to work on organizing the DWCC files closet, including searching for more folders and hanging files | Case Management - Document Management | 108 | 216 |
| P. Birk | 1/18/24 | 1 | 1 | Continuing work on updating mass mailing list with current | Mass Mailing | 108 | 108 |
| P. Birk | 1/18/24 | 0.5 | 0.5 | Reviewing, memo'ing, and drafting response to letter in weekly intake folder | Client Intake | 108 | 54 |
| P. Birk | 2/2/24 | 0.5 | 0.5 | Discussing prison letters with Ms. VanWart; typing and sending language sample to assist her in providing ARP guidance to recent writers | Inmate Letters | 108 | 54 |
| P. Birk | 2/2/24 | 0.5 | 0.5 | Locating large envelopes with no metal brads and delivering to Ms. VanWart for her letters; gathering a few more sheets for printing stamps in preparation for the upcoming mass mailing; discussing stamps and mass mail procedures with Ms. Taylor | Mass Mailing | 108 | 54 |
| P. Birk | 2/2/24 | 0.5 | 0.5 | Printing 23 sheets of stamps from Endicia in anticipation of upcoming mass mailing | Mass Mailing | 108 | 54 |
| P. Birk | 2/2/24 | 0.5 | 0.5 | Organizing physical letters in personal office and moving some to DWCC files closet; assessing need for more folders | Client Communications | 108 | 54 |

Detailed Time Entries - Half-Hour Increments                                                                                                      Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| P. Birk | 2/5/24 | 0.5 | 0.5 | Reading over draft of mass mailing letter; comparing to previous update letters; providing minor syntactical suggestions | Mass Mailing | 108 | 54 |
| P. Birk | 2/8/24 | 3 | 3 | Finishing preparing envelopes for mass mailing (3.0) | Mass Mailing | 108 | 324 |
| P. Birk | 2/10/24 | 1 | 1 | Beginning process of folding letters and stuffing envelopes (1.0) | Mass Mailing | 108 | 108 |
| P. Birk | 2/11/24 | 6 | 6 | Continuing process of folding letters and stuffing envelopes | Mass Mailing | 108 | 648 |
| P. Birk | 2/14/24 | 2 | 2 | Reviewing, memo'ing, and drafting responses to letters in weekly intake folder (2.0) | Client Intake | 108 | 216 |
| P. Birk | 2/20/24 | 2 | 2 | Reviewing, memo'ing, and drafting responses to letters in weekly intake folder | Client Intake | 108 | 216 |
| P. Birk | 2/21/24 | 0.5 | 0.5 | Reading over call notes from DWCC attorney calls yesterday | Case Management | 108 | 54 |
| P. Birk | 2/27/24 | 0.5 | 0.5 | Reading over past correspondence with Mr. Samuels; returning call to Mr. Samuels's mother in response to her voicemail | Client Communications - Relative | 108 | 54 |
| P. Birk | 2/28/24 | 0.5 | 0.5 | Calling Mr. Moore to return his voicemail from last week; general conversation about the state of the case as well as his experiences at DWCC and how things are going for him now | Client Communications | 108 | 54 |
| P. Birk | 3/5/24 | 0.5 | 0.5 | Creating new labels for re-sending returned letters; generating cover letters | Inmate Letters | 108 | 54 |
| P. Birk | 3/9/24 | 0.5 | 0.5 | Generating memo on recent call with Mr. Moore from handwritten call notes (.5) | Case Management | 108 | 54 |
| P. Birk | 3/11/24 | 0.5 | 0.5 | Virtual meeting with Ms. Bray and Mr. Courson to discuss plan for DWCC monitoring visit | Case Management | 108 | 54 |
| P. Birk | 3/12/24 | 4 | 4 | Reviewing, memo'ing, and drafting responses to letters in weekly intake folder | Client Intake | 108 | 432 |
| P. Birk | 3/12/24 | 1 | 1 | Generating outgoing response letters from template; generating labels for outgoing letters; verifying locations on VineLink | Inmate Response Letters | 108 | 108 |
| P. Birk | 4/3/24 | 3 | 3 | Performing two close proofreads of memo in opposition; making grammatical / spelling edits; cite-checking; adding missing cites; etc. (3.0) | Case Management | 108 | 324 |
| P. Birk | 4/5/24 | 0.5 | 0.5 | Drafting and printing cover letter for sending ARP info to Mr. Ethridge's loved one; printing letter and materials, prepping envelope and label request, and delivering to Front Desk for mailing | Client Communications - Relative | 108 | 54 |
| P. Birk | 4/16/24 | 0.5 | 0.5 | Generating cover letters for resending returned letters; generating and printing labels; prepping envelopes, scanning, and delivering to front desk for mailing; updating locations on mass mail list | Mass Mailing | 108 | 54 |
| P. Birk | 5/14/24 | 2 | 2 | Reviewing, memo'ing, and drafting responses to letters in weekly intake folder | Client Intake | 108 | 216 |
| P. Birk | 5/15/24 | 0.5 | 0.5 | Moving items out of weekly intake folder and into individual folders; generating new folders where needed | Client Intake | 108 | 54 |
| P. Birk | 5/24/24 | 0.5 | 0.5 | Drafting cover letter for sending liability decision to Mr. P.N; printing letter and decision; prepping envelope; delivering to front desk to request big label and hopeful mailing today | Client Communications | 108 | 54 |
| P. Birk | 5/29/24 | 0.5 | 0.5 | Generating cover letters for re-sending letters that were returned; printing cover letters and labels; prepping envelopes; scanning and delivering to Front Desk for hopeful mailing today; updating housing locations on mass mailing spreadsheet | Mass Mailing | 108 | 54 |
| P. Birk | 5/29/24 | 1 | 1 | Attending webinar: Rights of Individuals with Disabilities Re-entering the Community after Incarceration | Case Management | 108 | 108 |
| P. Birk | 5/30/24 | 1 | 1 | Reviewing, memo'ing, and drafting responses to letters in weekly intake folder | Client Intake | 108 | 108 |
| P. Birk | 6/4/24 | 0.5 | 0.5 | Scanning and saving letter returned to us as undeliverable; checking file to review our past correspondence with the writer; generating cover sheet for re-sending and prepping new envelope to mail out tomorrow | Mass Mailing | 108 | 54 |
| P. Birk | 6/4/24 | 0.5 | 0.5 | Researching online to try to find appropriate medical malpractice attorney referrals to offer to Mr. Anthony's father | Case Management | 108 | 54 |
| P. Birk | 6/18/24 | 0.5 | 0.5 | Looking over DWCC call notes since the beginning of the year; checking some gentlemen's current housing locations and previous correspondence with our agency; trying to determine whom to schedule calls with this week | Case Management | 108 | 54 |
| P. Birk | 6/24/24 | 2 | 2 | Reviewing, memo'ing, and drafting responses to letters in weekly intake folder | Client Intake | 108 | 216 |
| P. Birk | 6/28/24 | 0.5 | 0.5 | Printing letters and labels; prepping envelopes to go out; verifying on vinelink that locations haven't changed; scanning outgoing envelopes; delivering to Front Desk for mailing today | Mass Mailing | 108 | 54 |
| P. Birk | 7/1/24 | 0.5 | 0.5 | Updating drafted ARP / Sick Call / Accommodations resource documents and emailing back to Ms. Bray with my corrections | Case Management | 108 | 54 |
| P. Birk | 7/2/24 | 2 | 2 | Reviewing, memo'ing, and drafting responses to letters in weekly intake folder | Client Intake | 108 | 216 |
| P. Birk | 7/2/24 | 0.5 | 0.5 | Generating outgoing response letters from template; printing letters and labels; locating and printing enclosures; prepping envelopes; scanning envelopes; delivering to Front Desk for mailing tomorrow | Inmate Response Letters | 108 | 54 |
| P. Birk | 7/10/24 | 0.5 | 0.5 | Phone call with Mr. Newton obo his son at DWCC (.5) | Client Communications - Relative | 108 | 54 |
| P. Birk | 7/19/24 | 2 | 2 | Closely reading over Judge Foote's Remedial Order issued today; taking notes in preparation of drafting mass mailing update letter (2.0) | Court Order | 108 | 216 |
| P. Birk | 7/21/24 | 0.5 | 0.5 | Sourcing and counting envelopes for upcoming mass mailing; inventorying labels and stamps (.5) | Mass Mailing | 108 | 54 |
| P. Birk | 7/22/24 | 1 | 1 | Generating list of men I believe should be sent the Remedy phase decision in full; looking up current housing locations online; reviewing previous correspondence and memos to determine if we have contact information for those that could not be located in VineLink; additional research online to determine if I could find them | Intake Letters | 108 | 108 |
| P. Birk | 8/5/24 | 2 | 2 | Reviewing entries on Mr. Courson's DWCC time sheet to identify items that will require redaction as well as other inappropriate entries | Time Sheets | 108 | 216 |
| P. Birk | 8/7/24 | 1 | 1 | Working on timesheets for work done on the case by Mr. Lospennato, to identify items that may be privileged and require redaction and to identify duplicate entries | Bill of Costs | 108 | 108 |
| P. Birk | 8/8/24 | 0.5 | 0.5 | Meeting with Ms. Bray and Mr. Courson to discuss to-do list, assignments, and status of monitor search | Motion for Bill of Costs | 108 | 54 |
| P. Birk | 8/12/24 | 1 | 1 | Reviewing time sheets for Ms. Bray's work on the case to identify and remove privileged information, fix typos, adjust time for clerical tasks, and remove duplicate entries (9:00am- 10:00am) | Motion for Attorney Fees | 108 | 108 |
| P. Birk | 8/12/24 | 3 | 3 | Continuing reviewing time sheets for Ms. Bray's work on the case (11:00am-2:00pm) | Motion for Attorney Fees | 108 | 324 |
| P. Birk | 8/13/24 | 2 | 2 | Continuing work with Ms. Bray's time sheets after work hours | Motion for Attorney Fees | 108 | 216 |
| P. Birk | 8/14/24 | 1 | 1 | Continuing to work through Ms. Bray's time sheets between morning meetings | Motion for Attorney Fees | 108 | 108 |
| Dalton Courson | 6/13/22 | 2 | 2 | Reviewing case record and other materials in case file | Case Management | 400 | 800 |
| Dalton Courson | 6/14/22 | 3 | 3 | Reviewing discovery documents and ECF file | Discovery | 400 | 1200 |

Detailed Time Entries - Half-Hour Increments                                                                                                     Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| Dalton Courson | 6/15/22 | 7 | 7 | Reviewing documents produced by Defendants in response to request for production 13R and preparing spreadsheet regarding same | RFP | 400 | 2800 |
| Dalton Courson | 6/16/22 | 2 | 2 | Meeting with Ms. Bray and Ms. Schwartmann | Call/Discussion - Co-Counsel | 400 | 800 |
| Dalton Courson | 6/17/22 | 0.5 | 0.5 | Conducted legal research to support reply memorandum in support of motion | Legal Research | 400 | 200 |
| Dalton Courson | 6/17/22 | 1 | 1 | Drafted insert to reply memorandum in support of motion for leave to conduct | Motion for Leave | 400 | 400 |
| Dalton Courson | 6/17/22 | 1 | 1 | Drafted Rule 30(b)(6) notice of deposition of DWCC | Deposition - Preparation | 400 | 400 |
| Dalton Courson | 6/17/22 | 0.5 | 0.5 | Drafted letter to opposing counsel regarding supplementation of initial | Case Management | 400 | 200 |
| Dalton Courson | 6/21/22 | 0.5 | 0.5 | Drafted response to email from opposing counsel regarding experts | MISO Motion for Entry | 400 | 200 |
| Dalton Courson | 6/21/22 | 1 | 1 | Reviewing email correspondence with opposing counsel regarding Rule 26 disclosures- and reviewing rules and case law regarding same | Discovery | 400 | 400 |
| Dalton Courson | 6/21/22 | 2 | 2 | Reviewing transcript of Phase 1 trial | Post Trial Brief | 400 | 800 |
| Dalton Courson | 6/22/22 | 3.5 | 3.5 | Drafted memorandum in support of motion for entry of order regarding protocol for expert site visit | MISO Motion for Entry | 400 | 1400 |
| Dalton Courson | 6/22/22 | 1 | 1 | Drafted response to email from opposing counsel regarding protocol for site | MISO Motion for Entry | 400 | 400 |
| Dalton Courson | 6/22/22 | 1 | 1 | Researched Judge Foote's prior rulings regarding appeals from magistrate judge decision (1.0); | Legal Research | 400 | 400 |
| Dalton Courson | 6/22/22 | 0.5 | 0.5 | drafted email to co-counsel (0.5) | Case Management | 400 | 200 |
| Dalton Courson | 6/23/22 | 3.5 | 3.5 | Revised memorandum in support of motion for order regarding protocols for expert visits; gathered exhibits for same | MISO Motion for Entry | 400 | 1400 |
| Dalton Courson | 6/23/22 | 1 | 1 | Weekly meeting to discuss strategy | Case Management - Team Meeting | 400 | 400 |
| Dalton Courson | 6/27/22 | 10 | 10 | Site visit with experts (including travel from Ruston to David Wade) | DWCC Visits | 400 | 4000 |
| Dalton Courson | 6/28/22 | 10 | 10 | Site visit with experts (including travel from Ruston to David Wade) | DWCC Visits | 400 | 4000 |
| Dalton Courson | 6/28/22 | 1 | 1 | Reviewing documents in connection with site visit | DWCC Visits - Preparation | 400 | 400 |
| Dalton Courson | 6/29/22 | 9 | 9 | Site visit with experts (including travel from Ruston to David Wade) | DWCC Visits | 400 | 3600 |
| Dalton Courson | 6/30/22 | 10 | 10 | Client interviews at David Wade (including travel from Ruston to David Wade) | DWCC Visits | 400 | 4000 |
| Dalton Courson | 7/1/22 | 6 | 6 | Return travel from Ruston to New Orleans from David Wade site visit | DWCC Visits | 400 | 2400 |
| Dalton Courson | 7/4/22 | 3.5 | 3.5 | Drafting and editing appeal from magistrate judge ruling | Appeal - Magistrate | 400 | 1400 |
| Dalton Courson | 7/5/22 | 5 | 5 | Revised appeal from magistrate judge ruling | Appeal - Magistrate | 400 | 2000 |
| Dalton Courson | 7/5/22 | 0.5 | 0.5 | Meeting with co-counsel to discuss potential stipulations and depositions | Deposition | 400 | 200 |
| Dalton Courson | 7/6/22 | 3 | 3 | Drafted objections to Notice of Deposition to DRLA | Deposition | 400 | 1200 |
| Dalton Courson | 7/7/22 | 1 | 1 | Reviewed Defendants' Motion for Protective Order and drafted outline for argument in opposition | Motion for Protective Order | 400 | 400 |
| Dalton Courson | 7/7/22 | 3.5 | 3.5 | Reviewing trial and deposition transcripts in order to prepare for upcoming depositions | Deposition - Preparation | 400 | 1400 |
| Dalton Courson | 7/7/22 | 0.5 | 0.5 | Drafting memoranda regarding site visit to DWCC | DWCC Visit Memos | 400 | 200 |
| Dalton Courson | 7/8/22 | 3 | 3 | Drafting Memorandum in Opposition to Defendants' Motion for Protective Order | Motion for Protective Order | 400 | 1200 |
| Dalton Courson | 7/9/22 | 1 | 1 | revised memorandum | Motion for Protective Order | 400 | 400 |
| Dalton Courson | 7/12/22 | 1 | 1 | Multiple discovery conferences with opposing counsel regarding DRLA Rule 30(b)(6) | Discovery | 400 | 400 |
| Dalton Courson | 7/12/22 | 1 | 1 | Reviewing case file regarding earlier rulings regarding 30(b)(6) issues | 30(b)(6) Deposition | 400 | 400 |
| Dalton Courson | 7/12/22 | 2 | 2 | Drafting letter to opposing counsel regarding motion for protective order | Motion for Protective Order | 400 | 800 |
| Dalton Courson | 7/13/22 | 0.5 | 0.5 | Meeting with Ms. Bray to discuss discovery and depositions | Discovery | 400 | 200 |
| Dalton Courson | 7/13/22 | 0.5 | 0.5 | Edited letter to opposing counsel regarding Rule 30(b)(6) deposition of DRLA | Deposition - Preparation | 400 | 200 |
| Dalton Courson | 7/14/22 | 3.5 | 3.5 | Revised letter to opposing counsel regarding objection to Rule 30(b)(6) deposition of DRLA | Deposition - Preparation | 400 | 1400 |
| Dalton Courson | 7/14/22 | 0.5 | 0.5 | Legal research regarding Rule 31 | Legal Research | 400 | 200 |
| Dalton Courson | 7/17/22 | 9 | 9 | Drafting memorandum in support of motion for protective order | Motion for Protective Order | 400 | 3600 |
| Dalton Courson | 7/18/22 | 7 | 7 | Revising memorandum in support of motion for protective order, including revamping introduction and performing check of citations | Motion for Protective Order | 400 | 2800 |
| Dalton Courson | 7/18/22 | 0.5 | 0.5 | drafted cover motion | Motion for Protective Order | 400 | 200 |
| Dalton Courson | 7/18/22 | 0.5 | 0.5 | drafted declaration for Ms. Bray | Motion for Protective Order | 400 | 200 |
| Dalton Courson | 7/18/22 | 0.5 | 0.5 | prepared exhibits | Trial Exhibits | 400 | 200 |
| Dalton Courson | 7/20/22 | 1 | 1 | Legal research regarding cases cited in Defendants' memorandum in opposition to motion for protective order | Motion for Protective Order | 400 | 400 |
| Dalton Courson | 7/22/22 | 2 | 2 | Drafting memoranda regarding site visit | DWCC Visit Memos | 400 | 800 |
| Dalton Courson | 7/26/22 | 4.5 | 4.5 | Reviewing trial and deposition transcripts to prepare for upcoming depositions | Deposition - Preparation | 400 | 1800 |
| Dalton Courson | 7/27/22 | 6 | 6 | Preparing for depositions | Deposition - Preparation | 400 | 2400 |
| Dalton Courson | 7/28/22 | 1 | 1 | Weekly David Wade meeting | Case Management - Team Meeting | 400 | 400 |
| Dalton Courson | 7/28/22 | 6 | 6 | reviewing documents in preparation for depositions and drafting outline | Deposition - Preparation | 400 | 2400 |
| Dalton Courson | 7/29/22 | 4.5 | 4.5 | Preparing for upcoming depositions | Deposition - Preparation | 400 | 1800 |
| Dalton Courson | 7/29/22 | 2 | 2 | drafting reply memorandum in support of appeal | Appeal - Magistrate | 400 | 800 |
| Dalton Courson | 7/30/22 | 4.5 | 4.5 | Preparing for depositions | Deposition - Preparation | 400 | 1800 |
| Dalton Courson | 7/31/22 | 1 | 1 | Finalized and electronically filed reply memorandum regarding appeal | Appeal - Magistrate | 400 | 400 |
| Dalton Courson | 7/31/22 | 6 | 6 | travel to Ruston | DWCC Visits | 400 | 2400 |
| Dalton Courson | 7/31/22 | 3 | 3 | preparing for depositions | Deposition - Preparation | 400 | 1200 |
| Dalton Courson | 8/1/22 | 2 | 2 | Travel to and from David Wade | DWCC Visits | 400 | 800 |
| Dalton Courson | 8/1/22 | 4 | 4 | participating in depositions | Deposition | 400 | 1600 |
| Dalton Courson | 8/1/22 | 5.5 | 5.5 | preparing for upcoming depositions | Deposition - Preparation | 400 | 2200 |
| Dalton Courson | 8/2/22 | 2 | 2 | Travel to and from David Wade | DWCC Visits | 400 | 800 |
| Dalton Courson | 8/2/22 | 4 | 4 | attending depositions at David Wade | Deposition | 400 | 1600 |
| Dalton Courson | 8/3/22 | 2 | 2 | Travel to and from David Wade | DWCC Visits | 400 | 800 |
| Dalton Courson | 8/3/22 | 2 | 2 | Participating in deposition of Steve Hayden | Deposition | 400 | 800 |
| Dalton Courson | 8/3/22 | 4 | 4 | Preparing for depositions of Ryan Kimball and Lonnie Nail | Deposition - Preparation | 400 | 1600 |
| Dalton Courson | 8/4/22 | 1 | 1 | Travel to David Wade | DWCC Visits | 400 | 400 |
| Dalton Courson | 8/4/22 | 4.5 | 4.5 | taking depositions of Ryan Kimball and Lonnie Nail | Deposition | 400 | 1800 |
| Dalton Courson | 8/4/22 | 6 | 6 | return to New Orleans | DWCC Visits | 400 | 2400 |
| Dalton Courson | 8/6/22 | 0.5 | 0.5 | Reviewed outline for deposition of Dr. Seal and responded to Ms. Bray regarding same | Deposition | 400 | 200 |
| Dalton Courson | 8/6/22 | 2 | 2 | drafting memorandum in support of appeal from magistrate judge's decision regarding Rule 30(b)(6) deposition of DRLA | Deposition | 400 | 800 |
| Dalton Courson | 8/7/22 | 4 | 4 | drafting deposition outlines for Natalie Laborde and Blake Leblanc | Deposition | 400 | 1600 |
| Dalton Courson | 8/8/22 | 8 | 8 | preparing for depositions of Blake LeBlanc and Natalie LaBorde | Deposition - Preparation | 400 | 3200 |
| Dalton Courson | 8/9/22 | 2 | 2 | Travel to Baton Rouge and back for depositions | Travel | 400 | 800 |
| Dalton Courson | 8/9/22 | 3.5 | 3.5 | took depositions of Natalie LaBorde and Blake LeBlanc | Deposition | 400 | 1400 |
| Dalton Courson | 8/9/22 | 8.5 | 8.5 | preparing for depositions of James LeBlanc and Seth Smith | Deposition - Preparation | 400 | 3400 |

Detailed Time Entries - Half-Hour Increments                                                                      Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| Dalton Courson | 8/10/22 | 2 | 2 | Travel to Baton Rouge for depositions of Seth Smith and James LeBlanc | Travel | 400 | 800 |
| Dalton Courson | 8/13/22 | 8.5 | 8.5 | Preparing for depositions of David Wade security personnel | Deposition - Preparation | 400 | 3400 |
| Dalton Courson | 8/14/22 | 5.5 | 5.5 | Travel to Ruston (5.5); preparing for depositions (3.0) | Time Entry Issue | 400 | 2200 |
| Dalton Courson | 8/15/22 | 8 | 8 | Travel to and from David Wade; taking depositions of Col. Coleman and Warden Mays | Deposition | 400 | 3200 |
| Dalton Courson | 8/16/22 | 3 | 3 | Attended depositions of pill call officers | Pill Call | 400 | 1200 |
| Dalton Courson | 8/16/22 | 2 | 2 | travel to and from David Wade for same | DWCC Visits | 400 | 800 |
| Dalton Courson | 8/16/22 | 3 | 3 | preparing for deposition of Warden Sherman | Deposition - Preparation | 400 | 1200 |
| Dalton Courson | 8/17/22 | 4.5 | 4.5 | Attended deposition of Warden Dauzat and took deposition of Warden Sherman | Deposition | 400 | 1800 |
| Dalton Courson | 8/17/22 | 2 | 2 | travel to and from David Wade | DWCC Visits | 400 | 800 |
| Dalton Courson | 8/17/22 | 1 | 1 | preparing for deposition for Warden Goodwin | Deposition - Preparation | 400 | 400 |
| Dalton Courson | 8/18/22 | 5.5 | 5.5 | Return travel from Ruston for depositions | DWCC Visits | 400 | 2200 |
| Dalton Courson | 9/2/22 | 2 | 2 | drafting reply memorandum in support of appeal | Appeal - Magistrate | 400 | 800 |
| Dalton Courson | 9/12/22 | 1 | 1 | Edited motion for status conference and corresponded with co-counsel regarding same; reviewed Judge's Foote's requirements for pretrial order | Motion for Status Conference | 400 | 400 |
| Dalton Courson | 9/15/22 | 5 | 5 | Travel to Angola to interview class member | Inmate Interview | 400 | 2000 |
| Dalton Courson | 9/16/22 | 0.5 | 0.5 | Review of court's ruling on appeal of magistrate judge's ruling on Rule 12(b)(6) motion (0.5); | Appeal - Magistrate | 400 | 200 |
| Dalton Courson | 9/19/22 | 0.5 | 0.5 | Legal research regarding Rule 30(b)(6) | 30(b)(6) Deposition | 400 | 200 |
| Dalton Courson | 9/20/22 | 1 | 1 | Preparing for status conference with the court, including conferring with Ms. Bray regarding same | Status Conference | 400 | 400 |
| Dalton Courson | 9/28/22 | 1 | 1 | legal research regarding timing for submission of motion for attorney fees (in light of court's 9/20 minute entry) | Motion for Attorney Fees | 400 | 400 |
| Dalton Courson | 10/4/22 | 1 | 1 | Drafting interrogatories and requests for production of documents | Discovery | 400 | 400 |
| Dalton Courson | 10/6/22 | 1 | 1 | Participated in weekly meeting | Case Management - Team Meeting | 400 | 400 |
| Dalton Courson | 10/20/22 | 4 | 4 | Meeting with clients via Zoom | Client Meetings | 400 | 1600 |
| Dalton Courson | 10/21/22 | 3 | 3 | Drafting spreadsheet with analysis of trial court's preliminary ruling | Preliminary Injunction | 400 | 1200 |
| Dalton Courson | 11/1/22 | 2 | 2 | Drafting response to Keith Fernandez re Rule 30(b)(6) deposition and researching same | 30(b)(6) Deposition | 400 | 800 |
| Dalton Courson | 11/3/22 | 1 | 1 | Weekly meeting | Case Management - Team Meeting | 400 | 400 |
| Dalton Courson | 11/8/22 | 3 | 3 | Preparing for and participating in Deposition Preparationation session with Mr. Lospennato and Ms. Bray | Deposition - Preparation | 400 | 1200 |
| Dalton Courson | 11/10/22 | 1 | 1 | Participated in weekly meeting | Case Management - Team Meeting | 400 | 400 |
| Dalton Courson | 11/11/22 | 1 | 1 | Reviewing defendant's expert reports for Remedy Phase | Working with Experts | 400 | 400 |
| Dalton Courson | 11/15/22 | 6.5 | 6.5 | Defended deposition of DRLA | Deposition | 400 | 2600 |
| Dalton Courson | 11/15/22 | 0.5 | 0.5 | conferred with cocounsel following deposition | Deposition | 400 | 200 |
| Dalton Courson | 11/15/22 | 0.5 | 0.5 | reviewing defendants' expert reports | Working with Experts | 400 | 200 |
| Dalton Courson | 11/26/22 | 0.5 | 0.5 | reviewing Upchurch report | Working with Experts | 400 | 200 |
| Dalton Courson | 11/26/22 | 0.5 | 0.5 | reviewed Dr. Burns's report | Working with Experts | 400 | 200 |
| Dalton Courson | 11/27/22 | 0.5 | 0.5 | Reviewing Craig Haney expert report | Working with Experts | 400 | 200 |
| Dalton Courson | 11/27/22 | 0.5 | 0.5 | reviewing Dr. Burns expert report | Working with Experts | 400 | 200 |
| Dalton Courson | 11/27/22 | 3 | 3 | providing comments to Dan Pacholke regarding his expert report and reviewing same | Working with Experts | 400 | 1200 |
| Dalton Courson | 11/27/22 | 3.5 | 3.5 | reviewing policy documents produced in discovery and adding citations to Bates-labelled documents in expert report | Working with Experts | 400 | 1400 |
| Dalton Courson | 11/30/22 | 0.5 | 0.5 | Reviewing drafts of expert reports | Working with Experts | 400 | 200 |
| Dalton Courson | 11/30/22 | 2 | 2 | began drafting proposed findings of fact | FFCL | 400 | 800 |
| Dalton Courson | 12/1/22 | 1 | 1 | Participated in weekly team meeting | Case Management - Team Meeting | 400 | 400 |
| Dalton Courson | 12/6/22 | 3.5 | 3.5 | Drafting memoranda in opposition to motion in limine | Motion in Limine | 400 | 1400 |
| Dalton Courson | 12/9/22 | 8 | 8 | Revised opposition memoranda to motions in limine | Motion in Limine | 400 | 3200 |
| Dalton Courson | 12/9/22 | 0.5 | 0.5 | prepared exhibits for same | Motion in Limine | 400 | 200 |
| Dalton Courson | 12/9/22 | 0.5 | 0.5 | e-filed same | Motion in Limine | 400 | 200 |
| Dalton Courson | 12/10/22 | 7 | 7 | Drafting outline for deposition of James Upchurch | Deposition | 400 | 2800 |
| Dalton Courson | 12/11/22 | 6.5 | 6.5 | Drafting inserts to pre-trial order | Pre-Trial Orders | 400 | 2600 |
| Dalton Courson | 12/13/22 | 6 | 6 | Taking deposition of James Upchurch | Deposition | 400 | 2400 |
| Dalton Courson | 12/13/22 | 0.5 | 0.5 | conferred with Mr. Pacholke and Ms. Bray regarding same | Vague | 400 | 200 |
| Dalton Courson | 12/14/22 | 0.5 | 0.5 | reviewing defendants' proposed pretrial inserts | Pre-Trial Orders | 400 | 200 |
| Dalton Courson | 12/20/22 | 3 | 3 | Drafted and revised correspondence to opposing counsel | Call/Email - Opposing Counsel | 400 | 1200 |
| Dalton Courson | 12/21/22 | 0.5 | 0.5 | conferred with Ms. Birk regarding preparations of potential summary or demonstrative exhibits | Case Management | 400 | 200 |
| Dalton Courson | 12/21/22 | 0.5 | 0.5 | reviewing past motions in limine | Motion in Limine | 400 | 200 |
| Dalton Courson | 12/22/22 | 1 | 1 | reviewing and commenting on defendants' proposed inserts to the pretrial order | Pre-Trial Orders | 400 | 400 |
| Dalton Courson | 12/26/22 | 1 | 1 | Working on demonstrative exhibits | Trial Preparation | 400 | 400 |
| Dalton Courson | 12/28/22 | 4 | 4 | Prepared for and participated in conference regarding pretrial order | Pre-Trial Orders | 400 | 1600 |
| Dalton Courson | 12/28/22 | 1 | 1 | began legal research regarding issues presented by motion in limine | Motion in Limine | 400 | 400 |
| Dalton Courson | 12/29/22 | 3 | 3 | Pulling documents produced in discovery to update summary chart on classification review decisions | Discovery | 400 | 1200 |
| Dalton Courson | 12/30/22 | 4 | 4 | Legal research and drafting for memorandum in opposition to motion in limine (4.0) | Motion in Limine | 400 | 1600 |
| Dalton Courson | 12/31/22 | 4 | 4 | Drafting memorandum in opposition to motion in limine | Motion in Limine | 400 | 1600 |
| Dalton Courson | 1/1/23 | 1 | 1 | reviewing deposition transcripts for trial designations | Deposition | 400 | 400 |
| Dalton Courson | 1/2/23 | 0.5 | 0.5 | conferred with Ms. Bray regarding trial strategy | Trial Preparation | 400 | 200 |
| Dalton Courson | 1/3/23 | 4 | 4 | Revising memorandum in opposition to motion in limine | Motion in Limine | 400 | 1600 |
| Dalton Courson | 1/3/23 | 5 | 5 | various matters in connection with preparation of joint pre-trial order, including review of exhibits and drafting objections, drafting inserts regarding applicable law, and reviewing changes submitted by opposing counsel | Joint Pre Trial Conference (JPTO) | 400 | 2000 |
| Dalton Courson | 1/4/23 | 2 | 2 | Finalizing Joint Pre-Trial Order and witness list | Witness List | 400 | 800 |
| Dalton Courson | 1/7/23 | 1 | 1 | Editing proposed findings of fact (1.0) | FFCL | 400 | 400 |
| Dalton Courson | 1/8/23 | 3.5 | 3.5 | Drafting objection to admission of Rule 30(b)(6) deposition | 30(b)(6) Deposition | 400 | 1400 |
| Dalton Courson | 1/9/23 | 2 | 2 | Revising findings of fact and conclusions of law | FFCL | 400 | 800 |
| Dalton Courson | 1/9/23 | 2 | 2 | revised objection to admissibility of deposition | Deposition | 400 | 800 |
| Dalton Courson | 1/9/23 | 0.5 | 0.5 | began preparing witness examination for Dan Pacholke | Working with Experts | 400 | 200 |
| Dalton Courson | 1/10/23 | 7 | 7 | Meeting with Ms. Bray to plan trial and prepare for pretrial conference, including review of motions in limine and corresponding memoranda and drafted outline for oral argument regarding same | Trial Preparation | 400 | 2800 |
| Dalton Courson | 1/11/23 | 3 | 3 | Prepared for and participated in pretrial conference | Pre-Trial Conference | 400 | 1200 |
| Dalton Courson | 1/12/23 | 9 | 9 | Remedy Trial Preparations, including drafting witness outlines | Trial Preparation | 400 | 3600 |
| Dalton Courson | 1/13/23 | 2 | 2 | Travel to and visit to Adams and Reese to view trial site | Trial Preparation | 400 | 800 |
| Dalton Courson | 1/13/23 | 6 | 6 | Remedy Trial Preparations, including drafting witness outlines | Trial Preparation | 400 | 2400 |
| Dalton Courson | 1/15/23 | 15 | 15 | Drafting witness outlines and preparing for Remedy Phase trial | Trial Preparation | 400 | 6000 |
| Dalton Courson | 1/16/23 | 16 | 16 | Drafting witness outlines and preparing for first day of Remedy Phase trial | Trial Preparation | 400 | 6400 |
| Dalton Courson | 1/17/23 | 15 | 15 | Preparing for and attending first day of Remedy Trial (9.5); drafting witness outlines and preparing for next day of trial (6.5) | Time Entry Issue | 400 | 6000 |
| Dalton Courson | 1/19/23 | 4 | 4 | drafting witness outlines for upcoming witness | Working with Witnesses | 400 | 1600 |

Detailed Time Entries - Half-Hour Increments                                                                                                Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| Dalton Courson | 1/22/23 | 6.5 | 6.5 | Remedy Trial Preparations, including drafting witness outline for Blake LeBlanc and assisting Ms. Bray with review of exhibits | Trial Preparation | 400 | 2600 |
| Dalton Courson | 1/23/23 | 5 | 5 | drafting witness examination outlines and other Remedy Trial Preparations | Trial Preparation | 400 | 2000 |
| Dalton Courson | 1/24/23 | 7 | 7 | drafting witness examination outlines and other Remedy Trial Preparations | Trial Preparation | 400 | 2800 |
| Dalton Courson | 1/25/23 | 3.5 | 3.5 | drafting witness examination outlines and other Remedy Trial Preparations | Trial Preparation | 400 | 1400 |
| Dalton Courson | 1/26/23 | 0.5 | 0.5 | discussing trial strategy with co-counsel | Trial Preparation | 400 | 200 |
| Dalton Courson | 1/27/23 | 6 | 6 | Drafting cross-examination outline for James Upchurch | Trial Preparation | 400 | 2400 |
| Dalton Courson | 1/28/23 | 6 | 6 | Drafting cross-examination outlines for James Upchurch and Secretary James LeBlanc | Trial Preparation | 400 | 2400 |
| Dalton Courson | 1/29/23 | 3.5 | 3.5 | drafting crossexamination outline for Secretary LeBlanc | Trial Preparation | 400 | 1400 |
| Dalton Courson | 1/29/23 | 0.5 | 0.5 | revising outline for Mr. Upchurch | Trial Preparation | 400 | 200 |
| Dalton Courson | 1/29/23 | 1 | 1 | drafting potential cross examination questions for Warden Dauzat | Trial Preparation | 400 | 400 |
| Dalton Courson | 1/30/23 | 4 | 4 | preparing for examination of Secretary LeBlanc | Trial Preparation | 400 | 1600 |
| Dalton Courson | 1/31/23 | 4 | 4 | preparing for cross examination of Mr. Upchurch | Working with Witnesses | 400 | 1600 |
| Dalton Courson | 2/1/23 | 1 | 1 | preparing for upcoming witnesses | Working with Witnesses | 400 | 400 |
| Dalton Courson | 2/5/23 | 0.5 | 0.5 | conferred with Ms. Bray | Call/Discussion - Co-Counsel | 400 | 200 |
| Dalton Courson | 2/10/23 | 0.5 | 0.5 | Conferred with Ms. Bray and debriefed with Mr. Lospennato regarding trial | Post Trial | 400 | 200 |
| Dalton Courson | 2/13/23 | 1 | 1 | Prepared for deposition of Craig Haney, including meeting with Dr. Haney (1.0); | Deposition - Preparation | 400 | 400 |
| Dalton Courson | 2/13/23 | 1 | 1 | preparing for deposition of Dr. Thompson (1.0) | Deposition - Preparation | 400 | 400 |
| Dalton Courson | 2/14/23 | 1 | 1 | Prepared for and participated in deposition of Dr. Haney (1.0); | Deposition | 400 | 400 |
| Dalton Courson | 2/15/23 | 6 | 6 | Labeling and redacting plaintiff exhibits for submission to clerk of court | Trial Exhibits | 400 | 2400 |
| Dalton Courson | 2/16/23 | 7 | 7 | Redacting documents for submission of exhibits | Trial Exhibits | 400 | 2800 |
| Dalton Courson | 2/21/23 | 2 | 2 | Finalized and electronically filed plaintiff's exhibit list | Trial Exhibits | 400 | 800 |
| Dalton Courson | 3/8/23 | 2 | 2 | Drafting outline for post-trial memorandum | Post Trial | 400 | 800 |
| Dalton Courson | 3/15/23 | 0.5 | 0.5 | reviewing file materials for use in post-trial memorandum | Post Trial | 400 | 200 |
| Dalton Courson | 3/20/23 | 0.5 | 0.5 | drafting post-trial brief | Post Trial | 400 | 200 |
| Dalton Courson | 3/21/23 | 1 | 1 | Drafting post-trial brief | Post Trial | 400 | 400 |
| Dalton Courson | 3/21/23 | 5 | 5 | Continued drafting post-trial brief | Post Trial | 400 | 2000 |
| Dalton Courson | 3/22/23 | 9 | 9 | Drafting post-trial brief | Post Trial | 400 | 3600 |
| Dalton Courson | 3/23/23 | 7 | 7 | Drafting post-trial brief | Post Trial | 400 | 2800 |
| Dalton Courson | 3/24/23 | 3 | 3 | Drafting post-trial brief | Post Trial | 400 | 1200 |
| Dalton Courson | 3/25/23 | 4 | 4 | Drafting post-trial memorandum | Post Trial | 400 | 1600 |
| Dalton Courson | 3/26/23 | 8 | 8 | Drafting post-trial brief | Post Trial | 400 | 3200 |
| Dalton Courson | 3/30/23 | 10 | 10 | Drafting post-trial brief | Post Trial | 400 | 4000 |
| Dalton Courson | 3/31/23 | 8 | 8 | Finalized and e-filed post-trial brief | Post Trial | 400 | 3200 |
| Dalton Courson | 4/15/23 | 6 | 6 | Drafting post-trial reply brief | Post Trial | 400 | 2400 |
| Dalton Courson | 4/16/23 | 7 | 7 | Drafting post-trial reply brief | Post Trial | 400 | 2800 |
| Dalton Courson | 4/17/23 | 5 | 5 | Drafting reply brief | Post Trial | 400 | 2000 |
| Dalton Courson | 4/18/23 | 6 | 6 | Drafting post-trial reply brief | Post Trial | 400 | 2400 |
| Dalton Courson | 4/19/23 | 2 | 2 | Revising reply memorandum | Post Trial | 400 | 800 |
| Dalton Courson | 4/20/23 | 0.5 | 0.5 | Conferred with Ms. Bray regarding brief | Post Trial | 400 | 200 |
| Dalton Courson | 4/21/23 | 4 | 4 | Finalized and electronically filed post-trial reply memorandum | Post Trial | 400 | 1600 |
| Dalton Courson | 4/28/23 | 0.5 | 0.5 | Received phone call from opposing counsel regarding motion for leave to file sur-reply; conferred with Ms. Bray regarding same; drafted email responding to opposing counsel; reviewed sur-reply memorandum | Motion for Leave to File Sur-reply | 400 | 200 |
| Dalton Courson | 6/16/23 | 0.5 | 0.5 | Drafted email to Ms. Bray regarding Defendants' motion to supplement the record | Motion to Supplement | 400 | 200 |
| Dalton Courson | 6/30/23 | 5 | 5 | Revised memorandum in opposition to motion to supplement, including legal research for same | Motion to Supplement | 400 | 2000 |
| Dalton Courson | 11/6/23 | 1 | 1 | Researching options for monitor (1.0) | Case Management - Technology Issues | 400 | 400 |
| Dalton Courson | 3/13/24 | 1 | 1 | Reviewed DWCC motion to re-open trial record to introduce new evidence | Motion to Reopen the Record | 400 | 400 |
| Dalton Courson | 3/15/24 | 1 | 1 | Revised draft response to opposing counsel regarding P&A access authority and David Wade; reviewing settlement agreement | Block Billing | 400 | 400 |
| Dalton Courson | 4/1/24 | 0.5 | 0.5 | Participated in conference call with experts | Working with Experts | 400 | 200 |
| Dalton Courson | 4/1/24 | 1 | 1 | held call with Ms. Bray to discuss strategy for response to defendants' motion to reopen evidence | Motion to Reopen the Record | 400 | 400 |
| Dalton Courson | 4/2/24 | 4.5 | 4.5 | Revising memorandum in opposition to defendants' motion to reopen the case for introduction of new evidence | Motion to Reopen the Record | 400 | 1800 |
| Dalton Courson | 4/10/24 | 0.5 | 0.5 | Reviewing Defendants' reply brief in support of motion to reopen the record; conferred with Ms. Bray regarding same | Motion to Reopen the Record | 400 | 200 |
| Dalton Courson | 4/16/24 | 2 | 2 | Revising surreply memorandum | Sur-Reply | 400 | 800 |
| Dalton Courson | 6/5/24 | 0.5 | 0.5 | Revised memorandum in opposition to Defendants' motion for leave to supplement the record | Motion for Leave to Supplemental Affidavit | 400 | 200 |
| Dalton Courson | 6/19/24 | 0.5 | 0.5 | Writing up notes from my conversations with DWCC inmates on June 13 | Case Management | 400 | 200 |
| Dalton Courson | 7/19/24 | 2 | 2 | researching PLRA issues | Case Management | 400 | 800 |
| Dalton Courson | 7/19/24 | 1 | 1 | conferring with other DRLA staff regarding same | Case Management | 400 | 400 |
| Dalton Courson | 7/23/24 | 4 | 4 | Researching potential special masters; emails to two candidates | Selection of Special Master | 400 | 1600 |
| Dalton Courson | 7/24/24 | 1 | 1 | Researching potential candidates for special master | Selection of Special Master | 400 | 400 |
| Dalton Courson | 7/24/24 | 0.5 | 0.5 | and telephone call with PS | Case Management | 400 | 200 |
| Dalton Courson | 8/6/24 | 4 | 4 | reviewing Ms. Bray's timesheet for billing judgment and for privilege (4.0) | Time Sheets | 400 | 1600 |
| Dalton Courson | 8/7/24 | 4 | 4 | Reviewing Ms. Bray's timesheet for billing judgment and attorney/client privilege or work product | Motion for Bill of Costs | 400 | 1600 |
| Dalton Courson | 8/7/24 | 2 | 2 | drafting memorandum regarding research on class notice re fee motion | Motion for Attorney Fees | 400 | 800 |
| Dalton Courson | 8/8/24 | 3.5 | 3.5 | Revising memorandum in support of motion for fees | Motion for Attorney Fees | 400 | 1400 |
| Dalton Courson | 8/8/24 | 0.5 | 0.5 | conferring with co-counsel regarding preparation of motion for fees and supporting exhibits, motion to stay opposition, and identifying special masters | Motion for Attorney Fees | 400 | 200 |
| Dalton Courson | 8/9/24 | 4 | 4 | Revising memorandum in support of motion for fees | Motion for Attorney Fees | 400 | 1600 |
| Dalton Courson | 8/10/24 | 6 | 6 | Revising memorandum in support of motion for fees | Motion for Attorney Fees | 400 | 2400 |
| Dalton Courson | 8/13/24 | 0.5 | 0.5 | Reviewing declarations for motion for fees (0.5) | Motion for Attorney Fees | 400 | 200 |
| Dalton Courson | 8/15/24 | 0.5 | 0.5 | Meeting with Mr. Childs to provide instruction regarding format and contents of bill of costs and supporting memorandum | Motion for Bill of Costs | 400 | 200 |
| Dalton Courson | 8/15/24 | 0.5 | 0.5 | drafted declaration for motion for fees | Motion for Attorney Fees | 400 | 200 |
| Dalton Courson | 8/15/24 | 4 | 4 | reviewing timesheets for former DRLA timewriters for fee submission for billing judgment and redaction | Motion for Attorney Fees | 400 | 1600 |
| Bruce Hamilton | 1/31/19 | 0.5 | 0.5 | Calls with Chelsea and Ron, configure data | Case Management | 400 | 200 |
| Bruce Hamilton | 2/7/19 | 0.5 | 0.5 | Telecom with team to discuss judge's ruling | Case Management - Team Meeting | 400 | 200 |
| Bruce Hamilton | 2/21/19 | 2 | 2 | Request for Production | Request for Production | 400 | 800 |
| Bruce Hamilton | 5/30/19 | 5 | 5 | Meeting | Vague | 400 | 2000 |
| Bruce Hamilton | 6/4/19 | 5.5 | 5.5 | Meet with clients | Client Meetings | 400 | 2200 |

Detailed Time Entries - Half-Hour Increments                                                                                                    Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| Bruce Hamilton | 6/5/19 | 2 | 2 | Meet with clients | Client Meetings | 400 | 800 |
| Bruce Hamilton | 6/19/19 | 0.5 | 0.5 | Upload RFP 23 to Filemaker, populate field | Case Management - Document Management | 400 | 200 |
| Bruce Hamilton | 8/15/19 | 2 | 2 | Meet with team | Case Management - Team Meeting | 400 | 800 |
| Bruce Hamilton | 8/22/19 | 2 | 2 | Team meeting | Case Management - Team Meeting | 400 | 800 |
| Bruce Hamilton | 7/30/20 | 1 | 1 | Review, upload J. Sullivan documents. | Case Management - Document Management | 400 | 400 |
| Bruce Hamilton | 8/3/20 | 0.5 | 0.5 | Upload more Dotson files | Case Management - Document Management | 400 | 200 |
| Bruce Hamilton | 8/9/20 | 2 | 2 | Review, download, and summarize key U | Case Management - Team Meeting | 400 | 800 |
| Bruce Hamilton | 8/19/20 | 0.5 | 0.5 | Document review (Shawn Francis), identif | Time Entry Issue | 400 | 200 |
| Bruce Hamilton | 8/21/20 | 1 | 1 | Team meeting re: outstanding tasks, delega | Case Management - Team Meeting | 400 | 400 |
| Bruce Hamilton | 8/26/20 | 2 | 2 | Review and upload Master Prison files of S | Time Entry Issue | 400 | 800 |
| Bruce Hamilton | 8/27/20 | 1 | 1 | Team meeting | Case Management - Team Meeting | 400 | 400 |
| Bruce Hamilton | 8/31/20 | 1 | 1 | Download and review documents for Shaw | Time Entry Issue | 400 | 400 |
| Bruce Hamilton | 9/3/20 | 0.5 | 0.5 | Team meeting | Case Management - Team Meeting | 400 | 200 |
| Bruce Hamilton | 10/6/20 | 1 | 1 | Doc review/upload for Shawn Francis | DWCC Doc Review | 400 | 400 |
| Bruce Hamilton | 10/7/20 | 1 | 1 | Review doc-review assignments, cross-refe | Time Entry Issue | 400 | 400 |
| Bruce Hamilton | 10/9/20 | 1 | 1 | Review RFP 11 | Rule 11 Issue | 400 | 400 |
| Bruce Hamilton | 10/12/20 | 3 | 3 | Finish reviewing UORs in RFP 11, RFP 23 | Unusual Occurrence Report | 400 | 1200 |
| Bruce Hamilton | 10/14/20 | 0.5 | 0.5 | Prepare for Moot by reviewing MIL briefs | Motion in Limine | 400 | 200 |
| Bruce Hamilton | 11/2/20 | 0.5 | 0.5 | Review and revise proposed Reply | Case Management | 400 | 200 |
| Bruce Hamilton | 11/5/20 | 1 | 1 | Team meeting | Case Management - Team Meeting | 400 | 400 |
| Bruce Hamilton | 11/14/20 | 2 | 2 | Review Anthony Caro's documents in FM | DWCC Doc Review | 400 | 800 |
| Bruce Hamilton | 12/10/20 | 4 | 4 | Review, code, and summarize Shawn Frani | Time Entry Issue | 400 | 1600 |
| Bruce Hamilton | 12/22/20 | 4 | 4 | Review, code, and summarize Shawn Frani | Time Entry Issue | 400 | 1600 |
| Bruce Hamilton | 12/23/20 | 2 | 2 | Review and tag/code Jesse Sullivan docum | Time Entry Issue | 400 | 800 |
| Bruce Hamilton | 12/29/20 | 3 | 3 | Review, tag, and summarize Jesse Sullivan | Time Entry Issue | 400 | 1200 |
| Bruce Hamilton | 12/30/20 | 3 | 3 | Review, tag, and summarize Jesse Sullivan | Time Entry Issue | 400 | 1200 |
| Bruce Hamilton | 12/31/20 | 3 | 3 | Review, tag, and summarize Jesse Sullivan | Time Entry Issue | 400 | 1200 |
| Bruce Hamilton | 1/2/21 | 2 | 2 | Review, tag, and summarize Jesse Sullivan | Time Entry Issue | 400 | 800 |
| Bruce Hamilton | 1/5/21 | 4.5 | 4.5 | 30(b)(6) deposition of DRL | 30(b)(6) Deposition | 400 | 1800 |
| Bruce Hamilton | 1/7/21 | 1 | 1 | Research discovery obligation w/r/t draft ex | Time Entry Issue | 400 | 400 |
| Bruce Hamilton | 1/7/21 | 1 | 1 | Review/revise Kathy's expert report | Working with Experts | 400 | 400 |
| Bruce Hamilton | 1/13/21 | 0.5 | 0.5 | Team meeting to discuss JT's role/assignme | Time Entry Issue | 400 | 200 |
| Bruce Hamilton | 1/14/21 | 0.5 | 0.5 | Team meeting with JT to discuss his work p | Time Entry Issue | 400 | 200 |
| Bruce Hamilton | 1/15/21 | 2 | 2 | Review more uploaded docs for Vincent D | Time Entry Issue | 400 | 800 |
| Bruce Hamilton | 1/20/21 | 3 | 3 | Review uploaded documents for Theron N | Time Entry Issue | 400 | 1200 |
| Bruce Hamilton | 1/21/21 | 1 | 1 | Team meeting | Case Management - Team Meeting | 400 | 400 |
| Bruce Hamilton | 1/27/21 | 1 | 1 | Continue Theron Nelson doc review | DWCC Doc Review | 400 | 400 |
| Bruce Hamilton | 1/29/21 | 1 | 1 | Continue Theron Nelson doc review (made | Time Entry Issue | 400 | 400 |
| Bruce Hamilton | 1/31/21 | 2 | 2 | Continue Theron Nelson doc review. Made | Time Entry Issue | 400 | 800 |
| Bruce Hamilton | 2/2/21 | 2 | 2 | Continue Theron Nelson doc review. Got t | Time Entry Issue | 400 | 800 |
| Bruce Hamilton | 2/2/21 | 0.5 | 0.5 | Review K. Burns expert materials (reports, | Time Entry Issue | 400 | 200 |
| Bruce Hamilton | 2/3/21 | 1 | 1 | Review Burns expert materials from Dunn | Time Entry Issue | 400 | 400 |
| Bruce Hamilton | 2/4/21 | 2 | 2 | Review Burns' expert materials (reports in | Time Entry Issue | 400 | 800 |
| Bruce Hamilton | 2/7/21 | 2 | 2 | Continue Shawn Francis doc review (to #6 | Time Entry Issue | 400 | 800 |
| Bruce Hamilton | 2/9/21 | 2 | 2 | Shawn Francis doc review (to No. 800) | DWCC Doc Review | 400 | 800 |
| Bruce Hamilton | 2/10/21 | 2 | 2 | Continue Shawn Francis doc review (to 95 | DWCC Doc Review | 400 | 800 |
| Bruce Hamilton | 2/18/21 | 1 | 1 | Shawn Francis doc review | DWCC Doc Review | 400 | 400 |
| Bruce Hamilton | 2/19/21 | 1 | 1 | Continue Shawn Francis doc review (1250 | Time Entry Issue | 400 | 400 |
| Bruce Hamilton | 2/20/21 | 1 | 1 | Shawn Francis doc review (to 1300). | DWCC Doc Review | 400 | 400 |
| Bruce Hamilton | 2/21/21 | 1 | 1 | Shawn Francis doc review (to 1350). | DWCC Doc Review | 400 | 400 |
| Bruce Hamilton | 2/22/21 | 1 | 1 | Shawn Francis doc review (1400) | DWCC Doc Review | 400 | 400 |
| Bruce Hamilton | 2/24/21 | 1 | 1 | Team meet re depo strategy | Case Management | 400 | 400 |
| Bruce Hamilton | 2/27/21 | 1 | 1 | Shawn Francis doc review | DWCC Doc Review | 400 | 400 |
| Bruce Hamilton | 3/1/21 | 1 | 1 | Document review Shawn Francis | DWCC Doc Review | 400 | 400 |
| Bruce Hamilton | 3/3/21 | 1 | 1 | Review expert materials for Dr. Sanket Vya | Time Entry Issue | 400 | 400 |
| Bruce Hamilton | 3/4/21 | 2 | 2 | Doc review Shawn Francis | DWCC Doc Review | 400 | 800 |
| Bruce Hamilton | 3/7/21 | 1 | 1 | Shawn Francis doc review | DWCC Doc Review | 400 | 400 |
| Bruce Hamilton | 3/8/21 | 0.5 | 0.5 | Review defendants' expert reports/disclosur | Case Management | 400 | 200 |
| Bruce Hamilton | 3/9/21 | 1 | 1 | Team meeting re: doc review and Ds' expe | Case Management - Team Meeting | 400 | 400 |
| Bruce Hamilton | 3/11/21 | 0.5 | 0.5 | Team meeting | Case Management - Team Meeting | 400 | 200 |
| Bruce Hamilton | 3/12/21 | 3 | 3 | Finish Shawn Francis doc review | DWCC Doc Review | 400 | 1200 |
| Bruce Hamilton | 3/15/21 | 0.5 | 0.5 | Review doc review assignments and progre | Time Entry Issue | 400 | 200 |
| Bruce Hamilton | 3/15/21 | 2 | 2 | Review K. Burns expert reports | Working with Experts | 400 | 800 |
| Bruce Hamilton | 3/16/21 | 2 | 2 | Meeting with experts (Haney and Burns) | Working with Experts | 400 | 800 |
| Bruce Hamilton | 3/23/21 | 2 | 2 | Observe deposition of Dan P. | Deposition | 400 | 800 |
| Bruce Hamilton | 3/23/21 | 3.5 | 3.5 | Depo of Dan P | Deposition | 400 | 1400 |
| Bruce Hamilton | 3/24/21 | 1 | 1 | Prepare for deposition by reviewing object | Time Entry Issue | 400 | 400 |
| Bruce Hamilton | 3/26/21 | 3.5 | 3.5 | Deposition of M. Richmond. | Deposition | 400 | 1400 |
| Bruce Hamilton | 3/30/21 | 1 | 1 | Team meeting | Case Management - Team Meeting | 400 | 400 |
| Bruce Hamilton | 3/31/21 | 6 | 6 | Deposition of Dr. J. Thompson | Deposition | 400 | 2400 |
| Bruce Hamilton | 4/1/21 | 1 | 1 | Team meeting | Case Management - Team Meeting | 400 | 400 |
| Bruce Hamilton | 4/2/21 | 5.5 | 5.5 | Deposition of James UpChurch | Deposition | 400 | 2200 |
| Bruce Hamilton | 4/5/21 | 5.5 | 5.5 | Deposition of Craig Haney | Deposition | 400 | 2200 |
| Bruce Hamilton | 4/8/21 | 0.5 | 0.5 | Expert deposition research | Deposition | 400 | 200 |
| Bruce Hamilton | 4/9/21 | 0.5 | 0.5 | Daimon Williams doc review | DWCC Doc Review | 400 | 200 |
| Bruce Hamilton | 4/12/21 | 0.5 | 0.5 | Williams doc review | DWCC Doc Review | 400 | 200 |
| Bruce Hamilton | 4/16/21 | 0.5 | 0.5 | Call with Magistrate MClusky | Appeal - Magistrate | 400 | 200 |
| Bruce Hamilton | 4/29/21 | 1 | 1 | Team meeting | Case Management - Team Meeting | 400 | 400 |
| Bruce Hamilton | 5/3/21 | 0.5 | 0.5 | Deposition review: Joshua Isaac | Deposition | 400 | 200 |
| Bruce Hamilton | 5/5/21 | 2 | 2 | Document review: James Washington | DWCC Doc Review | 400 | 800 |
| Bruce Hamilton | 5/10/21 | 1 | 1 | Document review: James Washington | DWCC Doc Review | 400 | 400 |
| Bruce Hamilton | 5/11/21 | 1 | 1 | Document review: James Washington | DWCC Doc Review | 400 | 400 |
| Bruce Hamilton | 5/12/21 | 1 | 1 | Document review: James Washington | DWCC Doc Review | 400 | 400 |
| Bruce Hamilton | 5/14/21 | 1 | 1 | Doc review: Troy Tennessee and Timothy | Time Entry Issue | 400 | 400 |
| Bruce Hamilton | 5/19/21 | 1 | 1 | Document review: Timothy Wells | DWCC Doc Review | 400 | 400 |
| Bruce Hamilton | 5/21/21 | 1 | 1 | Doc review: Juan Gomez | DWCC Doc Review | 400 | 400 |
| Bruce Hamilton | 5/24/21 | 1 | 1 | Document review: Juan Gomez | DWCC Doc Review | 400 | 400 |
| Bruce Hamilton | 5/25/21 | 6.5 | 6.5 | Review Daubert filings, research, and draft | Time Entry Issue | 400 | 2600 |
| Bruce Hamilton | 6/3/19 | 5.5 | 5.5 | Travel to Ruston | DWCC Visits - Travel | 400 | 2200 |
| Bruce Hamilton | 6/4/19 | 2 | 2 | Travel to, from prison | DWCC Visits - Travel | 400 | 800 |
| Bruce Hamilton | 6/5/19 | 8 | 8 | Travel to, from prison | DWCC Visits - Travel | 400 | 3200 |
| Robert Cobbs | 8/11/20 | 0.5 | 0.5 | Set up new case for Tellis v. LeBlanc | Class Certification | 350 | 175 |
| Robert Cobbs | 8/14/20 | 0.5 | 0.5 | Introductory case call | Class Certification | 350 | 175 |
| Robert Cobbs | 11/11/20 | 1 | 1 | Introductory case call | Class Certification | 350 | 350 |
| Robert Cobbs | 11/12/20 | 0.5 | 0.5 | Weekly case mgmt. mtg. | Case Management - Team Meeting | 350 | 175 |
| Robert Cobbs | 11/19/20 | 1 | 1 | Weekly case mgmt. meeting. | Case Management - Team Meeting | 350 | 350 |
| Robert Cobbs | 11/19/20 | 4.5 | 4.5 | Review complaint | Class Certification | 350 | 1575 |
| Robert Cobbs | 12/10/20 | 1 | 1 | Weekly case mgmt. mtg. | Case Management - Team Meeting | 350 | 350 |
| Robert Cobbs | 12/17/20 | 1 | 1 | Case mgmt. mtg | Case Management - Team Meeting | 350 | 350 |
| Robert Cobbs | 1/14/21 | 1 | 1 | Weekly case mgmt. meeting | Case Management - Team Meeting | 350 | 350 |
| Robert Cobbs | 1/28/21 | 1 | 1 | Weekly case mgmt. mtg. | Case Management - Team Meeting | 350 | 350 |

Detailed Time Entries - Half-Hour Increments                                                                                    Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| Robert Cobbs | 2/4/21 | 1 | 1 | Weekly case mgmt. mtg | Case Management - Team Meeting | 350 | 350 |
| Robert Cobbs | 2/4/21 | 3 | 3 | Review class cert motions, expert reports. | Class Certification | 350 | 1050 |
| Robert Cobbs | 2/11/21 | 1 | 1 | Weekly case mgmt mtg. | Case Management - Team Meeting | 350 | 350 |
| Robert Cobbs | 2/18/21 | 1 | 1 | Weekly case mgmt call. | Case Management - Team Meeting | 350 | 350 |
| Robert Cobbs | 3/4/21 | 1 | 1 | Weekly case mgmt mtg. | Case Management - Team Meeting | 350 | 350 |
| Robert Cobbs | 4/8/21 | 4.5 | 4.5 | Research and draft class cert motion | Class Certification | 350 | 1575 |
| Robert Cobbs | 4/9/21 | 4 | 4 | Research and draft class cert motion | Class Certification | 350 | 1400 |
| Robert Cobbs | 4/11/21 | 3.5 | 3.5 | Research and draft class cert brief | Class Certification | 350 | 1225 |
| Robert Cobbs | 4/12/21 | 2 | 2 | Research and draft class cert motion. | Class Certification | 350 | 700 |
| Robert Cobbs | 4/14/21 | 5 | 5 | Research and draft class cert brief. | Class Certification | 350 | 1750 |
| Robert Cobbs | 4/17/21 | 8.5 | 8.5 | Draft class cert motion | Class Certification | 350 | 2975 |
| Robert Cobbs | 4/22/21 | 1 | 1 | Weekly case mgmt meeting | Case Management - Team Meeting | 350 | 350 |
| Robert Cobbs | 4/26/21 | 0.5 | 0.5 | Review PHV and local rules | Class Certification | 350 | 175 |
| Robert Cobbs | 5/2/21 | 3.5 | 3.5 | Edit class cert motion. | Class Certification | 350 | 1225 |
| Robert Cobbs | 5/3/21 | 5.5 | 5.5 | Edit class cert motion | Class Certification | 350 | 1925 |
| Robert Cobbs | 5/4/21 | 1 | 1 | Edit class cert draft. | Class Certification | 350 | 350 |
| Robert Cobbs | 5/13/21 | 1 | 1 | Weekly case mgmt meeting | Case Management - Team Meeting | 350 | 350 |
| Robert Cobbs | 5/27/21 | 1 | 1 | Weekly case mgmt mtg. | Case Management - Team Meeting | 350 | 350 |
| Robert Cobbs | 6/1/21 | 5 | 5 | Draft reply brief ISO class certification | Class Certification | 350 | 1750 |
| Robert Cobbs | 6/9/21 | 0.5 | 0.5 | Review class cert reply. | Class Certification | 350 | 175 |
| Robert Cobbs | 6/10/21 | 1 | 1 | Weekly case mgmt mtg. | Case Management - Team Meeting | 350 | 350 |
| Robert Cobbs | 6/17/21 | 1 | 1 | Weekly case mgmt mtg. | Case Management - Team Meeting | 350 | 350 |
| Robert Cobbs | 6/24/21 | 1 | 1 | Weekly case mgmt meeting | Class Certification | 350 | 350 |
| Robert Cobbs | 7/15/21 | 1 | 1 | Weekly case mgmt call. | Case Management - Team Meeting | 350 | 350 |
| Robert Cobbs | 7/29/21 | 1 | 1 | Weekly case mgmt call. | Case Management - Team Meeting | 350 | 350 |
| Robert Cobbs | 8/12/21 | 0.5 | 0.5 | Case mgmt mtg. | Case Management - Team Meeting | 350 | 175 |
| Robert Cobbs | 10/10/21 | 6.5 | 6.5 | Research and draft opposition to Defendants' petition for appeal | Appeal of Class Certification | 350 | 2275 |
| Robert Cobbs | 10/13/21 | 0.5 | 0.5 | Arrange for admission to 5 Cir., NOA. | Appeal of Class Certification | 350 | 175 |
| Robert Cobbs | 10/14/21 | 1 | 1 | Case mgmt call | Case Management - Team Meeting | 350 | 350 |
| Robert Cobbs | 4/29/22 | 0.5 | 0.5 | Meet w/M. Bray and K. Schwartzmann re trial and | Trial Preparation | 350 | 175 |
| Robert Cobbs | 7/30/24 | 1 | 1 | Call w/M. Bray and D. Courson re appellate plan. | Case Management | 350 | 350 |
| Katie Schwartzmann | 5/25/17 | 7 | 7 | meeting with clients Dominick Imbruglio, Mussur, Jackie Ray Sampson and Joshua Williams | DWCC Visits | 400 | 2800 |
| Katie Schwartzmann | 5/25/17 | 6 | 6 | travel to and from DWCC from New Orleans via plane | DWCC Visits - Travel | 400 | 2400 |
| Katie Schwartzmann | 6/20/17 | 2 | 2 | Mtg w AC to prepare for client visits | DWCC Visits - Preparation | 400 | 800 |
| Katie Schwartzmann | 6/21/17 | 8 | 8 | Visits at DWCC | DWCC Visits | 400 | 3200 |
| Katie Schwartzmann | 6/21/17 | 2 | 2 | Travel to & from Shreveport to DWCC | DWCC Visits - Travel | 400 | 800 |
| Katie Schwartzmann | 6/22/17 | 12 | 12 | Visit to DWCC + transit to & from Shreveport | DWCC Visits | 400 | 4800 |
| Katie Schwartzmann | 6/23/17 | 7.5 | 7.5 | Driving bk to N.O. from DWCC | DWCC Visits - Travel | 400 | 3000 |
| Katie Schwartzmann | 6/26/17 | 3.5 | 3.5 | Drafting Carroll memo, general memo. Reviewing the notes and arps from three other prisoners and memorializing same. | DWCC Visit Memos | 400 | 1400 |
| Katie Schwartzmann | 6/29/17 | 3 | 3 | Meeting with RL, DH, JT, OW, CO, DW at MIC re next steps in follow up to visits. Two meetings after the larger group dispersed at 2.2 hours, with JT and DW seperately. Email to RL re same. | Case Management - Team Meeting | 400 | 1200 |
| Katie Schwartzmann | 6/29/17 | 1 | 1 | Drafting agenda for team meeting, based on emails, visit memos and doc review. | Case Management - Team Meeting | 400 | 400 |
| Katie Schwartzmann | 7/16/17 | 5.5 | 5.5 | Drive to minden | DWCC Visits - Travel | 400 | 2200 |
| Katie Schwartzmann | 7/17/17 | 7.5 | 7.5 | Meetings w clients | DWCC Visits | 400 | 3000 |
| Katie Schwartzmann | 7/17/17 | 5.5 | 5.5 | Travel back to N.O. | DWCC Visits - Travel | 400 | 2200 |
| Katie Schwartzmann | 7/18/17 | 2 | 2 | Edits to memo and complaint drafts | Complaint | 400 | 800 |
| Katie Schwartzmann | 8/3/17 | 2 | 2 | meeting at AC re fact gathering and next steps. | Case Management - Planning | 400 | 800 |
| Katie Schwartzmann | 8/22/17 | 1 | 1 | call w chelsea re client strategy | Call/Discussion - Co-Counsel | 400 | 400 |
| Katie Schwartzmann | 8/27/17 | 6 | 6 | Travel to DWCC, planning client meetings in the car w SV, JT and MB | DWCC Visits - Travel | 400 | 2400 |
| Katie Schwartzmann | 8/27/17 | 2 | 2 | Review of records | Vague | 400 | 800 |
| Katie Schwartzmann | 8/28/17 | 9 | 9 | Site visit: tour and mtgs w JW, JM AND CC | DWCC Visits | 400 | 3600 |
| Katie Schwartzmann | 8/28/17 | 2 | 2 | Debrief mtg, planning interviews for tomorrow | DWCC Visits - Preparation | 400 | 800 |
| Katie Schwartzmann | 8/29/17 | 9 | 9 | Site visit, 5 client interviews | DWCC Visits | 400 | 3600 |
| Katie Schwartzmann | 8/29/17 | 6.5 | 6.5 | Back to NO | DWCC Visits - Travel | 400 | 2600 |
| Katie Schwartzmann | 9/28/17 | 7 | 7 | Travel to DWCC, meeting and prep w JT en route incl. reviewing memos on clients were meeting | DWCC Visits - Travel | 400 | 2800 |
| Katie Schwartzmann | 9/29/17 | 4 | 4 | meetings w clients | Client Meetings | 400 | 1600 |
| Katie Schwartzmann | 11/29/17 | 3.5 | 3.5 | Mtg at AC at DWCC | Case Management - Team Meeting | 400 | 1400 |
| Katie Schwartzmann | 1/2/18 | 7 | 7 | travel to DWCC, picking up rental car | DWCC Visits - Travel | 400 | 2800 |
| Katie Schwartzmann | 1/3/18 | 9 | 9 | Meetings w clients at DWCC | DWCC Visits | 400 | 3600 |
| Katie Schwartzmann | 1/4/18 | 1 | 1 | Travel to DWCC from hotel | DWCC Visits - Travel | 400 | 400 |
| Katie Schwartzmann | 1/4/18 | 8 | 8 | Tours and client meetings | DWCC Visits | 400 | 3200 |
| Katie Schwartzmann | 1/6/18 | 1 | 1 | drop off rental car | DWCC Visits - Travel | 400 | 400 |
| Katie Schwartzmann | 1/19/18 | 0.5 | 0.5 | email to J Vining re Steve Givens | Correspondence - Opposing Counsel | 400 | 200 |
| Katie Schwartzmann | 1/19/18 | 0.5 | 0.5 | email to RL re litigation hold | Correspondence - Co-Counsel | 400 | 200 |
| Katie Schwartzmann | 2/12/18 | 0.5 | 0.5 | Call w AC | Complaint | 400 | 200 |
| Katie Schwartzmann | 6/12/18 | 4.5 | 4.5 | Cite checking motion in limine with Jon | Motion in Limine | 400 | 1800 |
| Katie Schwartzmann | 7/13/18 | 2 | 2 | team intake meeting at AC, moved from Thursday to accommodate brief due yesterday. Review of discovery to go out, edits to same, emailing same. | Discovery | 400 | 800 |
| Katie Schwartzmann | 7/23/18 | 2 | 2 | Team discovery meeting | Discovery | 400 | 800 |
| Katie Schwartzmann | 8/1/18 | 4.5 | 4.5 | class cert proof/meeting | Class Certification | 400 | 1800 |
| Katie Schwartzmann | 8/13/18 | 6.5 | 6.5 | Travel to DWCC, reviewing rogs and RFPs w JT en route | DWCC Visits - Travel | 400 | 2600 |
| Katie Schwartzmann | 8/13/18 | 0.5 | 0.5 | Mtg w JT re questions for clients | Call/Discussion - Co-Counsel | 400 | 200 |
| Katie Schwartzmann | 8/14/18 | 8 | 8 | Mtg w BC and AT Re disco | Discovery | 400 | 3200 |
| Katie Schwartzmann | 8/15/18 | 4.5 | 4.5 | Meeting w Robinson, Cory Adams, McDowell | Client Meetings | 400 | 1800 |
| Katie Schwartzmann | 8/15/18 | 6.5 | 6.5 | Travel home, much of the time spent working on class hearing with JT | DWCC Visits - Travel | 400 | 2600 |
| Katie Schwartzmann | 8/23/18 | 1 | 1 | Review of opposing brief to P.O. — notes for reply re same | Motion for Protective Order | 400 | 400 |
| Katie Schwartzmann | 8/26/18 | 6 | 6 | Drive to DWCC | DWCC Visits - Travel | 400 | 2400 |
| Katie Schwartzmann | 8/27/18 | 8 | 8 | Walk through w experts in morning, client visits in afternoon | DWCC Visits | 400 | 3200 |
| Katie Schwartzmann | 8/27/18 | 1 | 1 | Meeting w experts and JT | Working with Experts | 400 | 400 |
| Katie Schwartzmann | 8/28/18 | 8 | 8 | Expert site visit, reviewed files for John Booth, Dean and Jesse Sullivan white experts interviewed people. JT and I met with client. | DWCC Visits | 400 | 3200 |
| Katie Schwartzmann | 8/29/18 | 6.5 | 6.5 | Driving back to NO | DWCC Visits - Travel | 400 | 2600 |
| Katie Schwartzmann | 9/12/18 | 7 | 7 | Meetings with Wade witnesses | Working with Witnesses | 400 | 2800 |
| Katie Schwartzmann | 9/12/18 | 3.5 | 3.5 | Travel back to New Orleans from Angola | DWCC Visits - Travel | 400 | 1400 |
| Katie Schwartzmann | 9/19/18 | 1 | 1 | Call to defs re discovery | Discovery | 400 | 400 |
| Katie Schwartzmann | 9/20/18 | 1 | 1 | preparing expense reports | Case Management | 400 | 400 |
| Katie Schwartzmann | 9/23/18 | 7 | 7 | Drive to Wade | DWCC Visits | 400 | 2800 |
| Katie Schwartzmann | 9/24/18 | 0.5 | 0.5 | Walk with JT to discuss outstanding discovery | Discovery | 400 | 200 |
| Katie Schwartzmann | 9/24/18 | 7.5 | 7.5 | Visits with clients | DWCC Visits | 400 | 3000 |
| Katie Schwartzmann | 9/24/18 | 0.5 | 0.5 | Meeting w JT re day's meetings | Case Management | 400 | 200 |
| Katie Schwartzmann | 9/25/18 | 8 | 8 | Full day of client meetings at DWCC— an entire hour spent waiting for Goodwin to bring the hard drive with body cam video on it | DWCC Visits | 400 | 3200 |
| Katie Schwartzmann | 9/26/18 | 6 | 6 | Travel to N.O. from DWCC | DWCC Visits | 400 | 2400 |

Detailed Time Entries - Half-Hour Increments | Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| Katie Schwartzmann | 10/2/18 | 4.5 | 4.5 | Meetings with clients and witnesses | DWCC Visits | 400 | 1800 |
| Katie Schwartzmann | 10/4/18 | 2 | 2 | Team meeting | Case Management - Team Meeting | 400 | 800 |
| Katie Schwartzmann | 10/16/18 | 0.5 | 0.5 | review of motion for leave filed by defendants | Motion for Leave to File | 400 | 200 |
| Katie Schwartzmann | 10/17/18 | 0.5 | 0.5 | drafting mtf from notes from client visits | Case Management | 400 | 200 |
| Katie Schwartzmann | 10/22/18 | 6 | 6 | travel to andfrom LSP to see witness | Angola Visits - Travel | 400 | 2400 |
| Katie Schwartzmann | 10/22/18 | 1 | 1 | Meeting w witness | Angola Visits | 400 | 400 |
| Katie Schwartzmann | 10/22/18 | 1 | 1 | Waiting at front gate to get into LSP | Angola Visits - Travel | 400 | 400 |
| Katie Schwartzmann | 10/26/18 | 2 | 2 | Intake and strategy meeting | Client Intake | 400 | 800 |
| Katie Schwartzmann | 10/29/18 | 1 | 1 | Travel to and from AC for team meeting | Travel | 400 | 400 |
| Katie Schwartzmann | 10/30/18 | 1 | 1 | meeting with AC board member | Case Management | 400 | 400 |
| Katie Schwartzmann | 10/31/18 | 1 | 1 | review of opposition to MTC | Motion to Compel | 400 | 400 |
| Katie Schwartzmann | 11/15/18 | 3 | 3 | Team mtg re scehduling & intake | Case Management - Team Meeting | 400 | 1200 |
| Katie Schwartzmann | 11/16/18 | 0.5 | 0.5 | Scheduling conference w court | Status Conference | 400 | 200 |
| Katie Schwartzmann | 11/16/18 | 0.5 | 0.5 | meeting w C Rodriguez at AC re case resources moiving forward | Case Management | 400 | 200 |
| Katie Schwartzmann | 11/19/18 | 0.5 | 0.5 | email to Haney re new scheduling order and time remaining on file | Working with Experts | 400 | 200 |
| Katie Schwartzmann | 2/6/19 | 0.5 | 0.5 | prep for court, call w MB and JT | Case Management | 400 | 200 |
| Katie Schwartzmann | 2/14/19 | 2 | 2 | Meet and confer | Meet and Confer | 400 | 800 |
| Katie Schwartzmann | 2/15/19 | 0.5 | 0.5 | review of defendants' discovery requests to AC | Discovery | 400 | 200 |
| Katie Schwartzmann | 2/20/19 | 5.5 | 5.5 | Ariel Robinson depositions | Deposition | 400 | 2200 |
| Katie Schwartzmann | 2/20/19 | 1 | 1 | Depo lunch meeting, drafting questions | Deposition - Preparation | 400 | 400 |
| Katie Schwartzmann | 2/20/19 | 2 | 2 | Travel to and from DWCC-Minden for depo of Robinson | Deposition - Travel | 400 | 800 |
| Katie Schwartzmann | 2/21/19 | 6 | 6 | Dauzat depo | Deposition | 400 | 2400 |
| Katie Schwartzmann | 2/21/19 | 2 | 2 | Dauzat depo— delay for court reporter | Deposition | 400 | 800 |
| Katie Schwartzmann | 2/21/19 | 1 | 1 | Depos— Dauzat | Deposition | 400 | 400 |
| Katie Schwartzmann | 2/21/19 | 2 | 2 | Meeting w JT | Case Management | 400 | 800 |
| Katie Schwartzmann | 2/22/19 | 6 | 6 | Client meetings | DWCC Visits | 400 | 2400 |
| Katie Schwartzmann | 3/12/19 | 6 | 6 | Driving to DWCC | DWCC Visits - Travel | 400 | 2400 |
| Katie Schwartzmann | 3/12/19 | 1 | 1 | Meeting w JT and MB to prep for client meetings | Client Meetings - Preparation | 400 | 400 |
| Katie Schwartzmann | 3/13/19 | 1 | 1 | Drive to DWCC from hotel, working en route | DWCC Visits - Travel | 400 | 400 |
| Katie Schwartzmann | 3/13/19 | 6.5 | 6.5 | Meetings w clients | Client Meetings | 400 | 2600 |
| Katie Schwartzmann | 3/27/19 | 3.5 | 3.5 | Depo prep meeting w client | Deposition - Preparation | 400 | 1400 |
| Katie Schwartzmann | 3/27/19 | 2 | 2 | Travel to and from depo and hotel | Deposition - Travel | 400 | 800 |
| Katie Schwartzmann | 3/28/19 | 4 | 4 | Bruce Charles depo | Deposition | 400 | 1600 |
| Katie Schwartzmann | 3/28/19 | 0.5 | 0.5 | Depo file prep | Deposition - Preparation | 400 | 200 |
| Katie Schwartzmann | 3/28/19 | 4 | 4 | Nail depo | Deposition | 400 | 1600 |
| Katie Schwartzmann | 3/28/19 | 2 | 2 | Travel to and from DWCC for depos | Deposition - Travel | 400 | 800 |
| Katie Schwartzmann | 3/29/19 | 7 | 7 | Hayden deposition | Deposition | 400 | 2800 |
| Katie Schwartzmann | 3/29/19 | 8 | 8 | Travel back to New Orleans from Homer | DWCC Visits - Travel | 400 | 3200 |
| Katie Schwartzmann | 3/29/19 | 1 | 1 | Wait for Hayden deposition | Deposition | 400 | 400 |
| Katie Schwartzmann | 4/19/19 | 1 | 1 | call w expert | Working with Experts | 400 | 400 |
| Katie Schwartzmann | 4/25/19 | 1 | 1 | weekly meeting | Case Management - Team Meeting | 400 | 400 |
| Katie Schwartzmann | 4/25/19 | 0.5 | 0.5 | review of pleadings filed by defendants | Case Matters | 400 | 200 |
| Katie Schwartzmann | 4/30/19 | 0.5 | 0.5 | Call with court for scheduling | Status Conference | 400 | 200 |
| Katie Schwartzmann | 6/4/19 | 1 | 1 | lunch meeting on break | Case Management | 400 | 400 |
| Katie Schwartzmann | 6/4/19 | 7 | 7 | meeting w clients | Client Meetings | 400 | 2800 |
| Katie Schwartzmann | 6/4/19 | 2 | 2 | travel to and from wade for meetings w clients | DWCC Visits - Travel | 400 | 800 |
| Katie Schwartzmann | 6/5/19 | 5.5 | 5.5 | travel to NO from DWCC, incl responding to emails and pcs w JT and MB re client | DWCC Visits - Travel | 400 | 2200 |
| Katie Schwartzmann | 6/5/19 | 1 | 1 | travel to DWCC from hotel | DWCC Visits - Travel | 400 | 400 |
| Katie Schwartzmann | 8/22/19 | 2 | 2 | team meeting | Case Management - Team Meeting | 400 | 800 |
| Katie Schwartzmann | 9/5/19 | 5 | 5 | Travel to Monroe to prepare for mtg w clients tomorrow | DWCC Visits - Travel | 400 | 2000 |
| Katie Schwartzmann | 9/6/19 | 1 | 1 | Debrief mtg w MB And JT | Case Management | 400 | 400 |
| Katie Schwartzmann | 9/6/19 | 7.5 | 7.5 | Meetings w named plaintiffs to review proposed settlements | Settlement Conference | 400 | 3000 |
| Katie Schwartzmann | 9/6/19 | 3 | 3 | Travel between DWCC and Monroe | DWCC Visits - Travel | 400 | 1200 |
| Katie Schwartzmann | 9/7/19 | 6.5 | 6.5 | Mtg w MB and JCT to chart lines of proof based upon current discovery | Discovery | 400 | 2600 |
| Katie Schwartzmann | 9/9/19 | 5.5 | 5.5 | Travel home from settlement conference in Monroe, brainstorming w MB and JT | DWCC Visits - Travel | 400 | 2200 |
| Katie Schwartzmann | 9/12/19 | 3 | 3 | edits to the memo in opposition to mental exams | Motion for Mental Exams | 400 | 1200 |
| Katie Schwartzmann | 9/13/19 | 1 | 1 | weekly meeting | Case Management - Team Meeting | 400 | 400 |
| Katie Schwartzmann | 9/16/19 | 0.5 | 0.5 | Call with JT to prepare for the meet and confer with defendants | Meet and Confer | 400 | 200 |
| Katie Schwartzmann | 9/17/19 | 0.5 | 0.5 | call w JT and MB re scheduling in prep for the meeting tomorrow. | Case Management | 400 | 200 |
| Katie Schwartzmann | 9/18/19 | 0.5 | 0.5 | meeting w MB and JT | Call/Discussion - Co-Counsel | 400 | 200 |
| Katie Schwartzmann | 9/19/19 | 2 | 2 | meeting w team on doc review division | DWCC Doc Review | 400 | 800 |
| Katie Schwartzmann | 9/20/19 | 2 | 2 | Weekly meeting | Case Management - Team Meeting | 400 | 800 |
| Katie Schwartzmann | 10/22/19 | 5.5 | 5.5 | Driving up to DWCC for expert site visit | DWCC Visits - Travel | 400 | 2200 |
| Katie Schwartzmann | 10/23/19 | 9 | 9 | Expert tour of DWCC | DWCC Visits | 400 | 3600 |
| Katie Schwartzmann | 10/23/19 | 2 | 2 | Travel to & from DWCC to hotel, debriefing | DWCC Visits - Travel | 400 | 800 |
| Katie Schwartzmann | 10/24/19 | 8.5 | 8.5 | Expert meetings w clients | Client Meetings | 400 | 3400 |
| Katie Schwartzmann | 10/24/19 | 2 | 2 | Travel to and from hotel--DWCC for expert meetings w clients | DWCC Visits - Travel | 400 | 800 |
| Katie Schwartzmann | 10/25/19 | 6 | 6 | travel back to N.O. from wade | DWCC Visits - Travel | 400 | 2400 |
| Katie Schwartzmann | 11/1/19 | 4 | 4 | review of motion for sanctions | Motion for Sanctions | 400 | 1600 |
| Katie Schwartzmann | 12/1/19 | 6 | 6 | Travel to DWCC for client depositions | Deposition - Travel | 400 | 2400 |
| Katie Schwartzmann | 12/3/19 | 7 | 7 | Meeting w clients to do depo prep | Deposition - Preparation | 400 | 2800 |
| Katie Schwartzmann | 12/4/19 | 6.5 | 6.5 | Client depos | Deposition | 400 | 2600 |
| Katie Schwartzmann | 12/4/19 | 5.5 | 5.5 | Review of classification docs | Case Management - Document Management | 400 | 2200 |
| Katie Schwartzmann | 12/4/19 | 0.5 | 0.5 | Review of docs for client depos | Deposition - Preparation | 400 | 200 |
| Katie Schwartzmann | 12/5/19 | 7.5 | 7.5 | Client depos by d, day 3 | Deposition | 400 | 3000 |
| Katie Schwartzmann | 12/5/19 | 0.5 | 0.5 | Picking up rental car for my return | DWCC Visits - Travel | 400 | 200 |
| Katie Schwartzmann | 12/6/19 | 6 | 6 | Defending client depos | Deposition | 400 | 2400 |
| Katie Schwartzmann | 12/6/19 | 6 | 6 | Travel back to NO from DWCC | DWCC Visits - Travel | 400 | 2400 |
| Katie Schwartzmann | 12/8/19 | 4.5 | 4.5 | Travel to Ruston for depos | Deposition - Travel | 400 | 1800 |
| Katie Schwartzmann | 12/10/19 | 6.5 | 6.5 | Huff depo | Deposition | 400 | 2600 |
| Katie Schwartzmann | 12/10/19 | 8 | 8 | Prep for Sherman depo | Deposition - Preparation | 400 | 3200 |
| Katie Schwartzmann | 12/12/19 | 7 | 7 | Scriber and Pitts depos | Deposition | 400 | 2800 |
| Katie Schwartzmann | 1/12/20 | 5 | 5 | Travel to Ruston for depos | DWCC Visits | 400 | 2000 |
| Katie Schwartzmann | 1/13/20 | 8 | 8 | Taking depo of Jesse Jimerson, travel to and from wade | Block Billing | 400 | 3200 |
| Katie Schwartzmann | 1/14/20 | 2 | 2 | Travel to and from wade for depo of fuller | DWCC Visits | 400 | 800 |
| Katie Schwartzmann | 1/15/20 | 0.5 | 0.5 | Edit to draft reply on appeal on interrogatories | Appeal - Magistrate | 400 | 200 |
| Katie Schwartzmann | 1/24/20 | 0.5 | 0.5 | Call with J. Hornsby | Case Management | 400 | 200 |
| Katie Schwartzmann | 1/24/20 | 0.5 | 0.5 | Travel to AC for court status | Travel | 400 | 200 |
| Katie Schwartzmann | 1/27/20 | 2 | 2 | Meeting at AC for doc review. Prioritizing upload to FileMaker | DWCC Doc Review | 400 | 800 |
| Katie Schwartzmann | 2/13/20 | 1 | 1 | weekly meeting | Case Management - Team Meeting | 400 | 400 |
| Katie Schwartzmann | 2/18/20 | 0.5 | 0.5 | review of clef's opp to our motion to compel depos | Motion to Compel | 400 | 200 |
| Katie Schwartzmann | 2/27/20 | 2 | 2 | meeting re intake and next steps | Client Intake | 400 | 800 |
| Katie Schwartzmann | 3/3/20 | 6.5 | 6.5 | Depos of Hayden, Nail and Dauzat | Deposition | 400 | 2600 |
| Katie Schwartzmann | 3/3/20 | 1 | 1 | Travel to DWCC for Nail, Hayden and Dauzat merits depos | Deposition | 400 | 400 |
| Katie Schwartzmann | 3/4/20 | 4 | 4 | Seal deposition | Deposition | 400 | 1600 |
| Katie Schwartzmann | 3/5/20 | 4 | 4 | Long deposition | Deposition | 400 | 1600 |
| Katie Schwartzmann | 3/6/20 | 7 | 7 | Deposition of Gerry Goodwin | Deposition | 400 | 2800 |
| Katie Schwartzmann | 3/6/20 | 7 | 7 | Travel back to New Orleans from Homer | DWCC Visits | 400 | 2800 |

Detailed Time Entries - Half-Hour Increments                                                                 Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| Katie Schwartzmann | 4/2/20 | 1 | 1 | weekly meeting | Case Management - Team Meeting | 400 | 400 |
| Katie Schwartzmann | 4/9/20 | 1 | 1 | Review of reply memo in support of motion to compel | Motion to Compel | 400 | 400 |
| Katie Schwartzmann | 4/16/20 | 1 | 1 | Weekly meeting | Case Management - Team Meeting | 400 | 400 |
| Katie Schwartzmann | 4/29/20 | 0.5 | 0.5 | PC w MB and Rob re briefing | Case Management - Team Meeting | 400 | 200 |
| Katie Schwartzmann | 5/12/20 | 0.5 | 0.5 | Status conf via zoom | Status Conference | 400 | 200 |
| Katie Schwartzmann | 5/21/20 | 1 | 1 | weekly check in | Case Management - Team Meeting | 400 | 400 |
| Katie Schwartzmann | 5/27/20 | 0.5 | 0.5 | received MTC order | Motion to Compel | 400 | 200 |
| Katie Schwartzmann | 6/18/20 | 1 | 1 | Weekly check in | Case Management - Team Meeting | 400 | 400 |
| Katie Schwartzmann | 7/1/20 | 1 | 1 | Call with Jon & MB | Case Management | 400 | 400 |
| Katie Schwartzmann | 7/8/20 | 2 | 2 | Weekly meeting | Case Management - Team Meeting | 400 | 800 |
| Katie Schwartzmann | 8/6/20 | 1 | 1 | weekly meeting | Case Management - Team Meeting | 400 | 400 |
| Katie Schwartzmann | 8/19/20 | 1 | 1 | meeting re outstanding issues | Case Management - Team Meeting | 400 | 400 |
| Katie Schwartzmann | 8/20/20 | 1 | 1 | Weekly meeting | Case Management - Team Meeting | 400 | 400 |
| Katie Schwartzmann | 9/3/20 | 1 | 1 | Team Meeting | Case Management - Team Meeting | 400 | 400 |
| Katie Schwartzmann | 9/11/20 | 1 | 1 | Mtg w MB re supp responses | Case Management | 400 | 400 |
| Katie Schwartzmann | 11/19/20 | 3 | 3 | Doc review of client file | DWCC Doc Review | 400 | 1200 |
| Katie Schwartzmann | 11/25/20 | 2 | 2 | Review client docs | DWCC Doc Review | 400 | 800 |
| Katie Schwartzmann | 11/27/20 | 2 | 2 | Client doc review | DWCC Doc Review | 400 | 800 |
| Katie Schwartzmann | 12/7/20 | 1 | 1 | Doc review client file | DWCC Doc Review | 400 | 400 |
| Katie Schwartzmann | 12/7/20 | 1 | 1 | Review of client docs | DWCC Doc Review | 400 | 400 |
| Katie Schwartzmann | 12/11/20 | 1 | 1 | Doc review client | DWCC Doc Review | 400 | 400 |
| Katie Schwartzmann | 1/5/21 | 7.5 | 7.5 | RL depo | Deposition | 400 | 3000 |
| Katie Schwartzmann | 1/9/21 | 0.5 | 0.5 | call w MB re expert reports and filing rules | Working with Experts | 400 | 200 |
| Katie Schwartzmann | 1/11/21 | 6 | 6 | review of expert reports | Working with Experts | 400 | 2400 |
| Katie Schwartzmann | 1/14/21 | 0.5 | 0.5 | team meeting re allocation of responsibilities | Case Management - Team Meeting | 400 | 200 |
| Katie Schwartzmann | 1/21/21 | 1 | 1 | Weekly meeting | Case Management - Team Meeting | 400 | 400 |
| Katie Schwartzmann | 1/28/21 | 1 | 1 | team meeting | Case Management - Team Meeting | 400 | 400 |
| Katie Schwartzmann | 2/4/21 | 1 | 1 | team meeting | Case Management - Team Meeting | 400 | 400 |
| Katie Schwartzmann | 3/18/21 | 1 | 1 | weekly meeting | Case Management - Team Meeting | 400 | 400 |
| Katie Schwartzmann | 3/25/21 | 1 | 1 | weekly meeting | Case Management - Team Meeting | 400 | 400 |
| Katie Schwartzmann | 4/1/21 | 0.5 | 0.5 | Status conf. | Status Conference | 400 | 200 |
| Katie Schwartzmann | 4/1/21 | 1 | 1 | weekly meeting | Case Management - Team Meeting | 400 | 400 |
| Katie Schwartzmann | 4/5/21 | 6 | 6 | Craig Haney depo | Deposition | 400 | 2400 |
| Katie Schwartzmann | 4/8/21 | 1 | 1 | Team meeting | Case Management - Team Meeting | 400 | 400 |
| Katie Schwartzmann | 4/22/21 | 2 | 2 | weekly meeting | Case Management - Team Meeting | 400 | 800 |
| Katie Schwartzmann | 5/6/21 | 2 | 2 | Outlining of client depos | Deposition | 400 | 800 |
| Katie Schwartzmann | 5/13/21 | 1 | 1 | Weekly team meeting | Case Management - Team Meeting | 400 | 400 |
| Katie Schwartzmann | 5/15/21 | 2 | 2 | Edits to our opposition to defendants Motion in Limine motion | Motion in Limine | 400 | 800 |
| Katie Schwartzmann | 5/18/21 | 8 | 8 | Edits to opposition to Defendants Motion in Limine motion to exclude all of our experts | Motion in Limine | 400 | 3200 |
| Katie Schwartzmann | 5/20/21 | 1 | 1 | team meeting | Case Management - Team Meeting | 400 | 400 |
| Katie Schwartzmann | 5/24/21 | 6 | 6 | drive to Monroe for settlement mediation, receipt and review of def filing en route | Mediation - Travel | 400 | 2400 |
| Katie Schwartzmann | 5/25/21 | 9 | 9 | mediation with J. McClusky | Mediation | 400 | 3600 |
| Katie Schwartzmann | 5/26/21 | 3 | 3 | mediation with J. McClusky | Mediation | 400 | 1200 |
| Katie Schwartzmann | 5/26/21 | 5.5 | 5.5 | drive from Monroe to New Orleans | DWCC Visits | 400 | 2200 |
| Katie Schwartzmann | 5/27/21 | 0.5 | 0.5 | weekly meeting re intakes | Case Management - Team Meeting | 400 | 200 |
| Katie Schwartzmann | 6/14/21 | 1 | 1 | call with MB re strategy on MSJ | Motion for Summary Judgement | 400 | 400 |
| Katie Schwartzmann | 6/16/21 | 0.5 | 0.5 | Call w MB and JT | Case Management | 400 | 200 |
| Katie Schwartzmann | 6/16/21 | 1 | 1 | Call re Motion in Limine Hearing | Motion in Limine | 400 | 400 |
| Katie Schwartzmann | 6/24/21 | 0.5 | 0.5 | weekly meeting | Case Management - Team Meeting | 400 | 200 |
| Katie Schwartzmann | 6/29/21 | 0.5 | 0.5 | Call re Motion in Limine Hearing | Motion in Limine | 400 | 200 |
| Katie Schwartzmann | 7/2/21 | 0.5 | 0.5 | Review of Def's ADA MSJ | Motion for Summary Judgement - ADA & RA | 400 | 200 |
| Katie Schwartzmann | 7/7/21 | 1 | 1 | Call with Emma, MB, JT | Case Management | 400 | 400 |
| Katie Schwartzmann | 7/9/21 | 12 | 12 | review and insertion of client depos into Opp to Def's 8th A MSJ | Motion for Summary Judgement | 400 | 4800 |
| Katie Schwartzmann | 7/11/21 | 17 | 17 | Editing MSJ opposition | Motion for Summary Judgement | 400 | 6800 |
| Katie Schwartzmann | 7/12/21 | 21 | 21 | Edits to MSJ opp., research re same | Motion for Summary Judgement | 400 | 8400 |
| Katie Schwartzmann | 7/19/21 | 3 | 3 | review of questions for Motion in Limine hrg | Motion in Limine | 400 | 1200 |
| Katie Schwartzmann | 7/21/21 | 0.5 | 0.5 | review of expert questions for Motion in Limine hearing, feedback | Motion in Limine | 400 | 200 |
| Katie Schwartzmann | 7/22/21 | 0.5 | 0.5 | Meeting w JT and MB re prep for the Motion in Limine hearing Monday | Motion in Limine | 400 | 200 |
| Katie Schwartzmann | 7/25/21 | 1 | 1 | Prep for hearing tomorrow | Motion in Limine | 400 | 400 |
| Katie Schwartzmann | 8/5/21 | 2 | 2 | weekly meeting | Case Management - Team Meeting | 400 | 800 |
| Katie Schwartzmann | 8/5/21 | 1 | 1 | meeting re staffing at trial and firm recruiting | Case Management - Staffing | 400 | 400 |
| Katie Schwartzmann | 8/12/21 | 0.5 | 0.5 | weekly meeting | Case Management - Team Meeting | 400 | 200 |
| Katie Schwartzmann | 8/16/21 | 0.5 | 0.5 | emails from ED and MB re voluntary cessation and status conference today | Case Management | 400 | 200 |
| Katie Schwartzmann | 8/19/21 | 2 | 2 | weekly meeting | Case Management - Team Meeting | 400 | 800 |
| Katie Schwartzmann | 9/9/21 | 2 | 2 | Weekly meeting | Case Management - Team Meeting | 400 | 800 |
| Katie Schwartzmann | 9/15/21 | 3 | 3 | Meeting with Trial Team and other contracting attorneys to plan for trial | Trial Preparation | 400 | 1200 |
| Katie Schwartzmann | 9/30/21 | 1 | 1 | weekly meeting | Case Management - Team Meeting | 400 | 400 |
| Katie Schwartzmann | 10/7/21 | 2 | 2 | Witness / proof chart meeting | Working with Witnesses | 400 | 800 |
| Katie Schwartzmann | 11/4/21 | 4 | 4 | weekly meeting | Case Management - Team Meeting | 400 | 1600 |
| Katie Schwartzmann | 11/24/21 | 0.5 | 0.5 | call re demonstrative aids and evidence | Trial Preparation | 400 | 200 |
| Katie Schwartzmann | 12/2/21 | 1 | 1 | weekly meeting | Case Management - Team Meeting | 400 | 400 |
| Katie Schwartzmann | 12/14/21 | 1 | 1 | Conversation with ED re/trial planning | Trial Preparation | 400 | 400 |
| Katie Schwartzmann | 12/15/21 | 2 | 2 | Zoom call to prepare for pretrial conference | Pre-Trial Conference | 400 | 800 |
| Katie Schwartzmann | 12/16/21 | 1 | 1 | Call with client re testimony | Trial Preparation | 400 | 400 |
| Katie Schwartzmann | 12/16/21 | 3.5 | 3.5 | Pretrial conference w court | Pre-Trial Conference | 400 | 1400 |
| Katie Schwartzmann | 12/16/21 | 1 | 1 | Team meeting in advance of PTC | Case Management - Team Meeting | 400 | 400 |
| Katie Schwartzmann | 12/26/21 | 4.5 | 4.5 | team meeting on order of witnesses and length of testimony | Case Management - Team Meeting | 400 | 1800 |
| Katie Schwartzmann | 1/3/22 | 0.5 | 0.5 | Reviewing order of witnesses and mapping question review | Trial Preparation | 400 | 200 |
| Katie Schwartzmann | 1/6/22 | 9 | 9 | trial prep, edits to presentations and witnesses | Trial Preparation | 400 | 3600 |
| Katie Schwartzmann | 1/7/22 | 10 | 10 | law student prep, meeting w ED, edits to lines of questioning and oral presentations | Block Billing | 400 | 4000 |
| Katie Schwartzmann | 1/8/22 | 7 | 7 | edits to oral presentations and organizing scheduling | Trial Preparation | 400 | 2800 |
| Katie Schwartzmann | 1/9/22 | 4 | 4 | edits to presentatoins, emails re service, last minute housekeeping | Trial Preparation | 400 | 1600 |
| Katie Schwartzmann | 1/13/22 | 15 | 15 | trial, preparation for next day-- Norris, Pitts, Adams, McDowell, Baird | Trial Preparation | 400 | 6000 |
| Katie Schwartzmann | 2/17/22 | 1 | 1 | weekly meeting | Case Management - Team Meeting | 400 | 400 |
| Katie Schwartzmann | 3/31/22 | 2 | 2 | weekly meeting | Case Management - Team Meeting | 400 | 800 |
| Katie Schwartzmann | 4/14/22 | 0.5 | 0.5 | weekly meeting | Case Management - Team Meeting | 400 | 200 |
| Katie Schwartzmann | 4/19/22 | 2 | 2 | UOF review | Use of Force | 400 | 800 |
| Katie Schwartzmann | 4/20/22 | 0.5 | 0.5 | Email from MB re disco for remedy | Discovery | 400 | 200 |
| Katie Schwartzmann | 4/20/22 | 1 | 1 | UOF Review | Use of Force | 400 | 400 |
| Katie Schwartzmann | 4/24/22 | 1 | 1 | UOR review | Unusual Occurrence Report | 400 | 400 |
| Katie Schwartzmann | 4/29/22 | 0.5 | 0.5 | PC w MB and Rob re appellate briefing | Appeal - Magistrate | 400 | 200 |
| Katie Schwartzmann | 4/30/22 | 1 | 1 | UOF Doc review | Use of Force | 400 | 400 |
| Katie Schwartzmann | 5/1/22 | 1 | 1 | UOF review | Use of Force | 400 | 400 |
| Katie Schwartzmann | 5/1/22 | 2 | 2 | UOF review | Use of Force | 400 | 800 |

**Detailed Time Entries - Half-Hour Increments**  Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| Katie Schwartzmann | 5/3/22 | 2 | 2 | UOF review | Use of Force | 400 | 800 |
| Katie Schwartzmann | 5/13/22 | 1 | 1 | Edits and drafting reply motion to opposition to our motion to compel RFPs | Motion to Compel | 400 | 400 |
| Katie Schwartzmann | 5/17/22 | 0.5 | 0.5 | Doc review | DWCC Doc Review | 400 | 200 |
| Katie Schwartzmann | 5/19/22 | 1 | 1 | Mtg re doc review, motion to compel | Motion to Compel | 400 | 400 |
| Katie Schwartzmann | 5/21/22 | 3 | 3 | Finished doc review of second suppl. Production | DWCC Doc Review | 400 | 1200 |
| Katie Schwartzmann | 5/22/22 | 0.5 | 0.5 | edits to letter to clients | Client Communications | 400 | 200 |
| Katie Schwartzmann | 6/10/22 | 0.5 | 0.5 | edits to additional RFPs and motion re same | RFP | 400 | 200 |
| Katie Schwartzmann | 7/4/22 | 2 | 2 | Meeting w MB, DC re depo prep and stipulations, appeal prep, following up on discovery | Deposition - Preparation | 400 | 800 |
| Katie Schwartzmann | 7/7/22 | 1 | 1 | team mtg w MB DC EM re letters, depos, 30b6, discovery requests | Discovery | 400 | 400 |
| Katie Schwartzmann | 7/27/22 | 0.5 | 0.5 | PC w MB re testimony re Co-5 by dauzat | C-05 Reports | 400 | 200 |
| Katie Schwartzmann | 8/13/24 | 4 | 4 | review of fees memo, edits re same | Motion for Attorney Fees | 400 | 1600 |
| Katie Schwartzmann | 8/14/24 | 0.5 | 0.5 | Call with MB re fees | Motion for Attorney Fees | 400 | 200 |
| Katie Schwartzmann | 8/14/24 | 9 | 9 | fees reasonableness review, redaction fo privileged material, deletion of dups and admin errors | Motion for Attorney Fees | 400 | 3600 |
| Katie Schwartzmann | 8/15/24 | 11 | 11 | fees reasonableness review, redaction fo privileged material, deletion of dups and admin errors, PCs to MB re sa | Motion for Attorney Fees | 400 | 4400 |
| Jamila Johnson | 11/2/21 | 1 | 1 | Meet to plan David Wade trial transition and sort witnesses | Working with Witnesses | 400 | 400 |
| Jamila Johnson | 11/4/21 | 0.5 | 0.5 | Review requirements for WDLA admission and arrange signatures for team | Staffing Matters | 400 | 200 |
| Jamila Johnson | 11/19/21 | 2 | 2 | Review David Wade files | Case Management | 400 | 800 |
| Jamila Johnson | 11/19/21 | 1 | 1 | Continue David Wade file review | Case Management - Document Management | 400 | 400 |
| Jamila Johnson | 12/2/21 | 0.5 | 0.5 | David Wade Call | Case Management | 400 | 200 |
| Jamila Johnson | 12/5/21 | 4.5 | 4.5 | Review documents for Corey Adams | Working with Witnesses | 400 | 1800 |
| Jamila Johnson | 12/6/21 | 1 | 1 | Prepare Corey Adams for Trial | Working with Witnesses | 400 | 400 |
| Jamila Johnson | 12/9/21 | 1 | 1 | David Wade Call | Call/Discussion - Co-Counsel | 400 | 400 |
| Jamila Johnson | 12/10/21 | 1 | 1 | Second Prep session for trial with Q Moran | Trial Preparation | 400 | 400 |
| Jamila Johnson | 12/16/21 | 1 | 1 | David Wade weekly team call | Case Management - Team Meeting | 400 | 400 |
| Jamila Johnson | 12/17/21 | 4 | 4 | Update witness examinations and finalize same and distribute to team | Working with Witnesses | 400 | 1600 |
| Jamila Johnson | 12/17/21 | 2 | 2 | Review expert reports and witness exhibits | Trial Preparation | 400 | 800 |
| Jamila Johnson | 12/20/21 | 1.5 | 1.5 | Meet with Corey Adams and prepare for trial | Trial Preparation | 400 | 600 |
| Jamila Johnson | 12/22/21 | 1 | 1 | Trial Prep with Q Moran | Trial Preparation | 400 | 400 |
| Jamila Johnson | 1/1/22 | 2 | 2 | Refine outline for Corey Adams | Working with Witnesses | 400 | 800 |
| Jamila Johnson | 1/2/22 | 2.5 | 2.5 | Refine outline for Quentin Moran | Trial Preparation | 400 | 1000 |
| Jamila Johnson | 1/3/22 | 1 | 1 | Meet with Corey Adams | Working with Witnesses | 400 | 400 |
| Jamila Johnson | 1/4/22 | 4 | 4 | Prepare for and present Witness Workship | Working with Witnesses | 400 | 1600 |
| Jamila Johnson | 1/4/22 | 1 | 1 | Prep with Quentin Moran for testimony | Trial Preparation | 400 | 400 |
| Jamila Johnson | 1/5/22 | 3 | 3 | Prep Corey Adams | Working with Witnesses | 400 | 1200 |
| Jamila Johnson | 1/6/22 | 2.5 | 2.5 | David Wade Team Meeting | Case Management - Team Meeting | 400 | 1000 |
| Jamila Johnson | 1/6/22 | 0.5 | 0.5 | Josh and Zach's direct exam conversation | Trial Preparation | 400 | 200 |
| Jamila Johnson | 1/7/22 | 1 | 1 | Morning Prep with Moran for trial | Trial Preparation | 400 | 400 |
| Jamila Johnson | 1/7/22 | 1 | 1 | Afternoon prep with Moran | Trial Preparation | 400 | 400 |
| Elena Malik | 12/5/21 | 0.5 | 0.5 | Draft Motion to Enroll | Motion to Enroll | 250 | 125 |
| Elena Malik | 12/8/21 | 1.5 | 1.5 | Meeting with Demarcus Thomas | Client Meetings | 250 | 375 |
| Elena Malik | 12/8/21 | 1.5 | 1.5 | Review Notes from Demarcus Visits | Client Meetings | 250 | 375 |
| Elena Malik | 12/10/21 | 3.5 | 3.5 | Demarcus Thomas Deposition Outline | Deposition | 250 | 875 |
| Elena Malik | 12/10/21 | 0.5 | 0.5 | Depo Training | Deposition | 250 | 125 |

Detailed Time Entries - Half-Hour Increments                                                                                     Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| Elena Malik | 12/12/21 | 1.5 | 1.5 | Depo Prep | Deposition - Preparation | 250 | 375 |
| Elena Malik | 12/13/21 | 7 | 7 | Travel to DWCC | DWCC Visits | 250 | 1750 |
| Elena Malik | 12/13/21 | 1.5 | 1.5 | Depo Prep | Deposition - Preparation | 250 | 375 |
| Elena Malik | 12/13/21 | 2 | 2 | Travel to DWCC | DWCC Visits | 250 | 500 |
| Elena Malik | 12/13/21 | 2.5 | 2.5 | Client Visit | Client Meetings | 250 | 625 |
| Elena Malik | 12/13/21 | 7 | 7 | Travel from David Wade | DWCC Visits | 250 | 1750 |
| Elena Malik | 12/14/21 | 3 | 3 | Depo Prep | Deposition - Preparation | 250 | 750 |
| Elena Malik | 12/14/21 | 5.5 | 5.5 | Demarcus Thomas Deposition | Deposition | 250 | 1375 |
| Elena Malik | 12/14/21 | 0.5 | 0.5 | Deposition Recap | Deposition | 250 | 125 |
| Elena Malik | 12/16/21 | 0.5 | 0.5 | DWCC team meeting | Case Management - Team Meeting | 250 | 125 |
| Elena Malik | 12/16/21 | 3.5 | 3.5 | DWCC Status Conference | Status Conference | 250 | 875 |
| Elena Malik | 12/26/21 | 2.5 | 2.5 | David Wade Deposition Redactions | Deposition | 250 | 625 |
| Elena Malik | 1/3/22 | 1 | 1 | David Wade Witness Outline | Working with Witnesses | 250 | 250 |
| Elena Malik | 1/4/22 | 3 | 3 | David Wade Witness Outline | Working with Witnesses | 250 | 750 |
| Elena Malik | 1/5/22 | 0.5 | 0.5 | David Wade Witness Outline | Working with Witnesses | 250 | 125 |
| Elena Malik | 1/6/22 | 2 | 2 | DWCC Team Meeting | Case Management - Team Meeting | 250 | 500 |
| Elena Malik | 1/6/22 | 1.5 | 1.5 | David Wade Exam Workshop | Vague | 250 | 375 |
| Elena Malik | 1/7/22 | 0.5 | 0.5 | David Wade Witness Prep | Working with Witnesses | 250 | 125 |
| Elena Malik | 1/21/22 | 1.5 | 1.5 | David Wade Client Meeting | Client Meetings | 250 | 375 |
| Rebecca Ramaswamy | 11/18/21 | 3 | 3 | Zoom meeting with clients for depo prep | Deposition - Preparation | 300 | 900 |
| Rebecca Ramaswamy | 12/6/21 | 1.5 | 1.5 | Client witness brainstorm | Client Communications | 300 | 450 |
| Rebecca Ramaswamy | 12/7/21 | 1.5 | 1.5 | Drive to Hunt | EHCC Visits | 300 | 450 |
| Rebecca Ramaswamy | 12/9/21 | 2 | 2 | Weekly team meeting | Case Management - Team Meeting | 300 | 600 |
| Rebecca Ramaswamy | 12/10/21 | 1 | 1 | Zoom call with client to prep for testimony | Trial Preparation | 300 | 300 |
| Rebecca Ramaswamy | 12/16/21 | 1 | 1 | Weekly team meeting | Case Management - Team Meeting | 300 | 300 |
| Rebecca Ramaswamy | 12/16/21 | 1 | 1 | Brooks Deposition Preparation | Deposition - Preparation | 300 | 300 |
| Rebecca Ramaswamy | 12/23/21 | 1 | 1 | Prepping client for trial | Trial Preparation | 300 | 300 |
| Rebecca Ramaswamy | 12/30/21 | 1.5 | 1.5 | Weekly team meeting | Case Management - Team Meeting | 300 | 450 |
| Rebecca Ramaswamy | 1/4/22 | 1 | 1 | Prepping client for trial | Trial Preparation | 300 | 300 |
| Rebecca Ramaswamy | 1/5/22 | 1.5 | 1.5 | Prepping client for trial | Trial Preparation | 300 | 450 |
| Rebecca Ramaswamy | 1/5/22 | 1 | 1 | Prepping client for trial | Trial Preparation | 300 | 300 |
| Rebecca Ramaswamy | 1/6/22 | 1.5 | 1.5 | Direct exam training | Trial Preparation | 300 | 450 |
| Rebecca Ramaswamy | 1/6/22 | 1 | 1 | Prepping client for trial | Trial Preparation | 300 | 300 |
| Rebecca Ramaswamy | 1/7/22 | 1 | 1 | Prepping client for trial | Trial Preparation | 300 | 300 |
| Nishi Kumar | Not Provided | 1 | 1 | Call with Emma | Vague | 300 | 300 |
| Nishi Kumar | Not Provided | 1 | 1 | David Wade Class Cert Review | Class Certification | 300 | 300 |
| Nishi Kumar | Not Provided | 1 | 1 | David Wade co-counsel agreement review and comms | Case Management - Professional Services Agreement | 300 | 300 |
| Nishi Kumar | Not Provided | 1 | 1 | David Wade team call | Case Management - Team Meeting | 300 | 300 |
| Nishi Kumar | Not Provided | 1 | 1 | David Wade logistics and comms | Case Management | 300 | 300 |
| Nishi Kumar | Not Provided | 1 | 1 | DW cocounsel comms | Case Management - Professional Services Agreement | 300 | 300 |
| Nishi Kumar | Not Provided | 1 | 1 | David Wade witness logistics | Trial Preparation | 300 | 300 |
| Nishi Kumar | Not Provided | 1 | 1 | David Wade Comms | Vague | 300 | 300 |
| Nishi Kumar | Not Provided | 1 | 1 | David Wade Comms | Vague | 300 | 300 |
| Nishi Kumar | Not Provided | 1 | 1 | Meet with Emma | Call/Discussion - Co-Counsel | 300 | 300 |
| Nishi Kumar | Not Provided | 1 | 1 | David Wade witness logistics | Working with Witnesses | 300 | 300 |
| Nishi Kumar | Not Provided | 2 | 2 | David Wade Witness Prep | Working with Witnesses | 300 | 600 |
| Nishi Kumar | Not Provided | 0.5 | 0.5 | Send ACA docs | Case Management | 300 | 150 |
| Nishi Kumar | Not Provided | 0.5 | 0.5 | Rebecca Check In | Vague | 300 | 150 |
| Nishi Kumar | Not Provided | 1.5 | 1.5 | David Wade witness prep allocations | Working with Witnesses | 300 | 450 |
| Nishi Kumar | Not Provided | 1 | 1 | David Wade meeting | Case Management - Team Meeting | 300 | 300 |
| Nishi Kumar | Not Provided | 2 | 2 | David Wade Witness Prep | Working with Witnesses | 300 | 600 |
| Nishi Kumar | Not Provided | 1 | 1 | David Wade witness prep allocations | Working with Witnesses | 300 | 300 |
| Nishi Kumar | Not Provided | 2 | 2 | David Wade team meeting | Case Management - Team Meeting | 300 | 600 |
| Nishi Kumar | Not Provided | 1 | 1 | Civil Lit Check In | Vague | 300 | 300 |
| Nishi Kumar | Not Provided | 1 | 1 | David Wade witness prep allocations | Working with Witnesses | 300 | 300 |
| Nishi Kumar | Not Provided | 1 | 1 | David Wade team meeting | Case Management - Team Meeting | 300 | 300 |
| Nishi Kumar | Not Provided | 2 | 2 | David Wade witness meeting | Working with Witnesses | 300 | 600 |
| Nishi Kumar | Not Provided | 1 | 1 | Check in with Sammy | Vague | 300 | 300 |
| Nishi Kumar | Not Provided | 1 | 1 | David Wade witness meeting | Working with Witnesses | 300 | 300 |
| Nishi Kumar | Not Provided | 2 | 2 | Witness Brainstorm | Working with Witnesses | 300 | 600 |
| Nishi Kumar | Not Provided | 2 | 2 | David Wade Witness Prep | Working with Witnesses | 300 | 600 |
| Nishi Kumar | Not Provided | 1 | 1 | David Wade visit logistics | DWCC Visits | 300 | 300 |
| Nishi Kumar | Not Provided | 2 | 2 | Depo Prep Training | Deposition - Preparation | 300 | 600 |
| Nishi Kumar | Not Provided | 7 | 7 | David Wade Depo Prep Trip | DWCC Visits | 300 | 2100 |
| Nishi Kumar | Not Provided | 3.5 | 3.5 | Depo prep | Deposition - Preparation | 300 | 1050 |
| Nishi Kumar | Not Provided | 6 | 6 | David Wade Depo Prep Trip | DWCC Visits | 300 | 1800 |
| Nishi Kumar | Not Provided | 6 | 6 | David Wade Depo | Deposition | 300 | 1800 |
| Nishi Kumar | Not Provided | 2 | 2 | David wade meeting and pre-trial conference | Pre-Trial Conference | 300 | 600 |
| Nishi Kumar | Not Provided | 1 | 1 | David wade meeting and pre-trial conference | Pre-Trial Conference | 300 | 300 |
| Nishi Kumar | Not Provided | 1 | 1 | David Wade Depo | Deposition | 300 | 300 |
| Nishi Kumar | Not Provided | 4 | 4 | Review depo testimony for redactions | Depositions | 300 | 1200 |
| Nishi Kumar | Not Provided | 2 | 2 | David Wade witness interview and exam draft | Working with Witnesses | 300 | 600 |
| Nishi Kumar | Not Provided | 2 | 2 | David Wade witness interview and exam draft | Working with Witnesses | 300 | 600 |
| Nishi Kumar | Not Provided | 2 | 2 | David Wade Witness prep | Working with Witnesses | 300 | 600 |
| Nishi Kumar | Not Provided | 2 | 2 | David Wade Witness prep | Working with Witnesses | 300 | 600 |
| Nishi Kumar | Not Provided | 9 | 9 | David Wade Witness prep | Working with Witnesses | 300 | 2700 |
| Nishi Kumar | Not Provided | 4 | 4 | David Wade Witness prep | Working with Witnesses | 300 | 1200 |
| Nishi Kumar | Not Provided | 4 | 4 | David Wade Witness training and prep | Working with Witnesses | 300 | 1200 |
| Nishi Kumar | Not Provided | 4 | 4 | David Wade Witness training and prep | Working with Witnesses | 300 | 1200 |
| Nishi Kumar | Not Provided | 4.5 | 4.5 | David Wade Witness training and prep | Working with Witnesses | 300 | 1350 |
| Nishi Kumar | Not Provided | 1 | 1 | David Wade team meeting | Case Management - Team Meeting | 300 | 300 |
| Nishi Kumar | Not Provided | 5 | 5 | David Wade prep and trainings | Trial Preparation | 300 | 1500 |
| Nishi Kumar | Not Provided | 1 | 1 | David Wade Witness training and prep | Working with Witnesses | 300 | 300 |
| Nishi Kumar | Not Provided | 7 | 7 | David Wade Witness prep | Working with Witnesses | 300 | 2100 |
| Nishi Kumar | Not Provided | 5 | 5 | David Wade Witness prep | Working with Witnesses | 300 | 1500 |
| Samantha Bosalavage | 11/1/21 | 1.00 | 1.00 | wade pleading review | Complaint | 250 | 250.00 |
| Samantha Bosalavage | 11/22/21 | 0.50 | 0.50 | wade client prep | Trial Preparation | 250 | 125.00 |
| Samantha Bosalavage | 12/17/21 | 1.00 | 1.00 | wade client interview: Chris Solomon | Client Interview | 250 | 250.00 |
| Samantha Bosalavage | 12/21/21 | 2.00 | 2.00 | Deposition of Ronald Brooks | Deposition | 250 | 500.00 |
| Samantha Bosalavage | 1/6/22 | 0.50 | 0.50 | wade witness prep | Trial Preparation | 250 | 125.00 |
| Samantha Bosalavage | | 3.00 | 3.00 | wade witness prep training | | 300 | 750.00 |
| | | | | Reviewing motion for leave to file excess pages for fees | | | 300.00 |
| M. Bray | 08/17/2024 | 1.00 | 1.00 | motion. Created TOA. | Motion for Attorney Fees/Costs | | |
| | | | | Finalized pleadings for motion for fees and costs. Had a lot of difficulty with e-filing due to file size, but was finally able to | | 300 | 300.00 |
| M. Bray | 08/17/2024 | 1.00 | 1.00 | get it all filed. | Motion for Attorney Fees/Costs | | |
| | | | | Call with Katie re. the notice of fees for DWCC. Sent an | | 300 | 150.00 |
| M. Bray | 08/21/2024 | 0.50 | 0.50 | email to Katie and Dalton to recap and get us all on the same | Motion for Attorney Fees/Costs | | |
| | | | | Call with Katie and Dalton re. notice to the class for attorney | | 300 | 150.00 |
| M. Bray | 08/22/2024 | 0.50 | 0.50 | fees and costs | Motion for Attorney Fees/Costs | | |

Detailed Time Entries - Half-Hour Increments                                                                                    Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| M. Bray | 08/23/2024 | 3.00 | 3.00 | Revising the notice for fees and the notice to be sent to the class for DWCC | Motion for Attorney Fees/Costs | 300 | 900.00 |
| M. Bray | 08/23/2024 | 1.00 | 1.00 | Revising the notice for fees and the notice to be sent to the class for DWCC. Reviewed the revisions with Dalton and discussed strategy and next steps. | Motion for Attorney Fees/Costs | 300 | 300.00 |
| M. Bray | 08/26/2024 | 0.50 | 0.50 | Reviewing and revising motion for notice of fees for DWCC. Discussed with Dalton the revisions. | Motion for Attorney Fees/Costs | 300 | 150.00 |
| M. Bray | 08/28/2024 | 0.50 | 0.50 | Zoom call with Curtis Belton at EHCC | Client Communications | 300 | 150.00 |
| M. Bray | 09/19/2024 | 3.50 | 3.50 | Calls with 6 prisoners at DWCC | Client Communications | 300 | 1050.00 |
| M. Bray | 12/18/2024 | 0.50 | 0.50 | Reviewed the motion to stay and our opposition to stay at the 5th Cir for DWCC. Will file in the morning. | Various Motions | 300 | 150.00 |
| M. Bray | 01/14/2025 | 1.00 | 1.00 | Meeting to discuss prep for status conference in the morning for DWCC | Status Conference | 300 | 300.00 |
| M. Bray | 01/14/2025 | 2.00 | 1.00 | Reviewing documents to prepare for status conference in the morning [time reduced by 50% ] | Status Conference | 300 | 300.00 |
| M. Bray | 01/15/2025 | 1.00 | 1.00 | Status Conference with Judge Foote via Zoom for DWCC and debrief with the team afterward. | Status Conference | 300 | 300.00 |
| M. Bray | 03/06/2025 | 0.50 | 0.50 | Met with Plum about a few DWCC related matters | Call/Discussion/Meeting - Co-Counsel | 300 | 150.00 |
| M. Bray | 03/27/2025 | 0.50 | 0.50 | Fleshed out a few of my notes from the DWCC calls this morning, shared the Google Doc with Dalton and Plum so they have the notes from my calls. | Call/Discussion/Meeting - Co-Counsel | 300 | 150.00 |
| M. Bray | 04/23/2025 | 0.50 | 0.50 | Met with Dalton to discuss strategy before the status conference with Judge Foote at 9:00 for DWCC | Call/Discussion/Meeting - Co-Counsel | 300 | 150.00 |
| M. Bray | 4/23/2025 | 0.50 | 0.50 | Status conference with Judge Foote re. DWCC | Status Conference | 300 | 150.00 |
| M. Bray | 5/9/2025 | 0.50 | 0.50 | Exchanging emails with Katie and Michael Bien re. the attorney fees for DWCC. We will have a meeting on Monday afternoon to discuss | Motion for Attorney Fees/Costs | 300 | 150.00 |
| M. Bray | 5/12/2025 | 1.00 | 1.00 | Call with Mike Bien, Katie and Dalton re. representation of status of DWCC | Call/Discussion/Meeting - Co-Counsel | 300 | 300.00 |
| M. Bray | 5/19/2025 | 0.50 | 0.50 | Call with Rob Cobbs and Dalton to update Rob about the status of DWCC | Call/Discussion/Meeting - Co-Counsel | 300 | 150.00 |
| M. Bray | 5/22/2025 | 1.00 | 1.00 | Call with Mike Bien re. fee representation for DWCC | Motion for Attorney Fees/Costs | 300 | 300.00 |
| M. Bray | 6/3/2025 | 0.50 | 0.50 | Drafting proposed scheduling order for DWCC | Scheduling Conferences/Orders | 300 | 150.00 |
| M. Bray | 6/5/2025 | 0.50 | 0.50 | Drafted Motion to Withdraw and proposed order for Nora Ahmed. Emailed to her for review before I file. | Motions for Leave | 300 | 150.00 |
| M. Bray | 6/6/2025 | 6.00 | 6.00 | Finalizing proposed scheduling order for DWCC. Finalizing motion for visit to DWCC. Filed proposed order. Emailed motion for visit to opposing counsel for their review so we can file Monday. | Various Motions | 300 | 1800.00 |
| M. Bray | 6/15/2025 | 1.00 | 1.00 | Pulled time records report from 8/16/2024 to 6/15/2025 for DWCC. Sorted and organized the Excel spreadsheet, emailed to our co-counsel | Incomplete time entry | 300 | 300.00 |
| M. Bray | 6/16/2025 | 0.50 | 0.50 | Meeting with John Adcock and Dalton re. DWCC and fees | Motion for Attorney Fees/Costs | 300 | 150.00 |
| M. Bray | 6/24/2025 | 0.50 | 0.50 | Reviewing emails re. time records and costs for DWCC from John to our co-counsel | Motion for Attorney Fees/Costs | 300 | 150.00 |
| P. Birk | 08/27/2024 | 5.00 | 4.50 | Looking at prior correspondence from gentlemen housed at Hunt and beginning to pull together a list for Ms. Bray of folks we need to visit (.3) Reviewing voicemail and calling back to Raymond Laborde to verify recent legal mail, including transfer and hold time (.2) Reviewing voicemails and responding to Intake and Reception regarding callbacks to DWCC loved ones and class members (.3) Generating index for binders for the Court; printing Rec. Doc. 790 and all attachments and exhibits; creating labels; troubleshooting labels; sourcing binders and hole punched paper; troubleshooting printer; putting binders together; checking for completeness; creating cover sheet; delivering to Mr. Courson / Ms. Bray for taking to FedEx (2.8) Sifting through dropbox folder and recent letters to identify folks we need to see soon; generating list of suggestions for scheduling visits and sending to Ms. Bray (.6) Two attempts to call back to Mr. SY, who verifying legal correspondence sent Friday with LSP (large envelopes with copies of Dull Remedy decision) (.2) Printing new letter scan cover sheets (.1) Opening, scanning, and saving new letters (.3) Generating call memos regarding attorney calls placed on 9/19/24 based on call notes created by Ms. Bray; troubleshooting minor issue with naming conventions in dropbox (.7) Organizing files in dropbox based on housing location updates (.7) | Mass Mailings | 108 | 486.00 |
| P. Birk | 09/23/2024 | 3.00 | 3.00 | Organizing physical letters in dropbox | Mass Mailings | 108 | 324.00 |
| P. Birk | 09/25/2024 | 1.50 | 1.50 | Call in DWCC mail room to confirm legal mail that we sent last week, including transfers and hold times (see notes on DWCC Mail Room Call Tracking spreadsheet) (.4) Returning call from social worker at EHCC on behalf of client with significant mental illness who will be releasing soon (.4) Typing up memo from handwritten call notes (.3) Filling out FAIR referral form on behalf of said client and delivering to Mr. Anderson (.2) Opening, scanning, and saving new letters | Mass Mailings | 108 | 162.00 |
| P. Birk | 10/03/2024 | 2.00 | 2.00 | Dumas who left us a message on DRLA's main phone line; the woman who answered acted at first like she did not know who Ms. Dumas is. I said I thought it was to verify legal mail, and she said "I don't know." So I asked to speak to the mail room, and she said the phone in there is broken. She asked someone else if the phone in the mail room is still broken, told me to hold on, and apparently set down the phone. After 7 minutes, she came back and answered the phone as though I was a new call. I told her I was still the same person, on hold, waiting to speak to Ms. Dumas. Without saying anything further, she transferred me to some line that just kept ringing and ringing until I hung up. (.2) Organizing files in DWCC weekly intake folder (2.0) | Mass Mailings | 108 | 216.00 |
| P. Birk | 10/09/2024 | 2.00 | 2.00 | Reviewing, memo'ing, and drafting responses to letters in weekly intake folder (2.0) | Inmate Letters/Intake Letters/Inmate Response L | 108 | 216.00 |
| P. Birk | 10/17/2024 | 5.50 | 5.50 | Reviewing, memo'ing, and drafting responses to letters in weekly intake folder (5.5) | Inmate Letters/Intake Letters/Inmate Response L | 108 | 594.00 |

Detailed Time Entries - Half-Hour Increments                                                                                    Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|-------|------|-------------|----------------|----------|----------|---------------|-------|
| | | | | Opening, scanning, and saving new letters (.4) Generating outgoing response letters from memos and template; printing; creating address labels; printing; printing enclosures; prepping envelopes with ink and postage stamps; stuffing and sealing; scanning outgoing envelopes; filling out mail request form for someone to take my letters to the post office since the Receptionist isn't here today; email to Mr. Carter to let him know I have mail that needs to go out (1.4) Reviewing, memo'ing, and drafting responses to letters in weekly intake | | 108 | 324.00 |
| P. Birk | 10/18/2024 | 3.00 | 3.00 | folder (1.2) Verifying legal mail with two different prisons on behalf of class members, including lengthy hold time (.4) Reviewing, memo'ing, and drafting responses to letters in weekly intake | Inmate Letters/Intake Letters/Inmate Response L | 108 | 540.00 |
| P. Birk | 10/24/2024 | 5.00 | 5.00 | folder, including several very lengthy ones (4.6) Verifying last week's Legal mail to class members with mail room at LSP (.2) Moving items out of weekly intake folder and into individual complainants' folders on DropBox; generating new folders where needed; editing file names to remove leading numbers; updating mass mail list to reflect new writers (.6) Reviewing, memo'ing, and drafting | Inmate Letters/Intake Letters/Inmate Response L | 108 | 486.00 |
| P. Birk | 10/28/2024 | 4.50 | 4.50 | responses to letters in weekly intake folder (3.7) Opening, scanning, and saving new letters (.3) Minor tidying of physical letters in personal office (.2) Working on organization of class member letters in DWCC files closet | Inmate Letters/Intake Letters/Inmate Response L | 108 | 270.00 |
| P. Birk | 11/15/2024 | 2.50 | 2.50 | (1.0) Reviewing, memo'ing, and responding to letters in weekly intake folder (1.5) | Inmate Letters/Intake Letters/Inmate Response L | 108 | 162.00 |
| P. Birk | 11/19/2024 | 1.50 | 1.50 | Opening, scanning, and saving new letters from class members (.3) Organizing physical letters in DWCC files closet (1.1) Reviewing, memo'ing, and responding to letters | Inmate Letters/Intake Letters/Inmate Response L | 108 | 216.00 |
| P. Birk | 11/27/2024 | 2.00 | 2.00 | in weekly intake folder (.6) Starting process of compiling records we have for one class member into a combined folder that we can share with his attorney (.5) Reviewing, memo'ing, and drafting responses to | Inmate Letters/Intake Letters/Inmate Response L | 108 | 378.00 |
| P. Birk | 12/12/2024 | 3.50 | 3.50 | letters in weekly intake folder (3.0) Reviewing, memo'ing, and drafting responses to letters in | Inmate Letters/Intake Letters/Inmate Response L | 108 | 108.00 |
| P. Birk | 01/16/2025 | 1.00 | 1.00 | weekly intake folder (1.0) Moving, received letters, response letters, and cover letters into individual complainants' folders on DropBox (.3) Opening, scanning, and saving new letters, including one very lengthy one (.3) Reviewing, memo'ing, and drafting responses | Inmate Letters/Intake Letters/Inmate Response L | 108 | 216.00 |
| P. Birk | 01/30/2025 | 2.00 | 2.00 | to letters in weekly intake folder (1.4) I missed a call over lunch from a class member's sister whom I left a message for last week; reviewed and attempted a call back; missed her again and will try tomorrow (.1) Reviewing, memo'ing, and drafting responses to letters in weekly intake | Inmate Letters/Intake Letters/Inmate Response L | 108 | 540.00 |
| P. Birk | 03/10/2025 | 5.00 | 5.00 | folder (4.9) Coming through record and making copies of items for class member who requested we send his records to his retained attorney; once I was sure I had gathered them all, I sent a link to Ms. Bray to share with the attorney (1.2) Confirming legal correspondence to class member currently housed at LSP with M/Sgt. Lartigue in the mail room (.1) | Inmate Letters/Intake Letters/Inmate Response L | 108 | 324.00 |
| P. Birk | 03/13/2025 | 3.00 | 3.00 | Reviewing, memo'ing, and drafting responses to letters in the EHCC mail room after she left us a voicemail yesterday (.2) Updating mail spreadsheet to reflect new housing location for class member who was sent to Hunt (.1) Scanning and saving envelopes returned as undeliverable; looking up current housing locations online; updating mass mailing spreadsheet to reflect changes to housing (.4) Generating cover letters for re-sending returned letters; generating address labels; printing cover letters and labels; prepping envelopes for mailing (.4) Generating mail request forms, scanning outgoing letters, and leaving in Front Office for hopeful mailing tomorrow (.3) Reviewing, memo'ing, and | Inmate Letters/Intake Letters/Inmate Response L | 108 | 378.00 |
| P. Birk | 03/25/2025 | 3.50 | 3.50 | drafting responses to letters in weekly intake folder (2.1) I attempted several calls to the EHCC mail room, to confirm legal mail sent to class members who are now being housed there. Every time the person who answered tried to transfer me to the mail room, the call either dropped, or it rang once and then there was neither more ringing nor anyone on the line (.2) Opening and scanning new letters received over the weekend and Monday (.4) Naming and moving new letters into weekly intake folder (.2) Generating cover letter for sending items to class member who requested them (.3) Printing complaint, both decisions, remedial order, and judgment for class member who requested them; mild troubleshooting on copy machine (.5) Prepping to mail; scanning; and delivering to Front Office for mailing tomorrow (.2) Moving files into appropriate locations based on housing updates (.4) Received another voicemail from a class member's mother whom I've been playing "phone tag" with for a couple of weeks; she suggested that I could leave her my email address in a voicemail and she can reach out that way; called back and left her a vm with that info and let her know I | Mass Mailings | 108 | 270.00 |
| P. Birk | 04/01/2025 | 2.50 | 2.50 | will add her to my known contacts so I shouldn't miss her Drafting and sending extremely long email to Ms. Blackmon to provide her with information about the case, prisons in the state, the ARP process, and the handling of prison or jail intakes with information and referral (1.2) I tried again to call and verify legal mail with Hunt; the mail room direct number rang once and cut out; the main prison phone number rang and rang but no one answered (.1) Organizing physical letters | Inmate Letters/Intake Letters/Inmate Response L | 108 | 270.00 |
| P. Birk | 04/02/2025 | 2.50 | 2.50 | in DWCC files closet and cleaning out file cabinet to expand | Inmate Letters/Intake Letters/Inmate Response L | | |

**Detailed Time Entries - Half-Hour Increments**

Exhibit 1

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | Updating titles on documents to remove or add leading numbers; relocating items from "move after data migration" folder to their appropriate places; moving letters from weekly intake folder into individual complainants' folders for folks who were sent responses last week; generating new folders where needed. It was my first time moving things in GoogleDrive, and the process was a little clunky, so it took me a while to ensure everything went to the right place. (1.2) Reviewing, memo'ing, and drafting responses to letters in | | 108 | 216.00 |
| P. Birk | 04/28/2025 | 4.00 | 2.00 | weekly intake folder (2.8). *[total time reduced by 50%]* Meeting with Ms. Bray and Mr. Courson to discuss | Inmate Letters/Intake Letters/Inmate Response L | 108 | 108.00 |
| P. Birk | 05/09/2025 | 1.00 | 1.00 | scheduling order and to-do list (1.0) Reading over the letter that the Defendants submitted to the 5th Circuit (.2) Reviewing, memo'ing, and drafting responses | Call/Discussion/Meeting - Co-Counsel | 108 | 270.00 |
| P. Birk | 05/29/2025 | 2.50 | 2.50 | to letters in weekly intake folder (2.3) Meeting with Ms. Bray and Mr. Courson to discuss scheduling order and other upcoming items (1.4) Generating outgoing response letters from template; printing letters and enclosures; generating and printing mailing labels; prepping envelopes with ink and postage stamps and labels; stuffing and sealing envelopes; scanning outgoing envelopes and delivering to Front Office for hopeful mailing today (.4) Moving items out of weekly intake folder and into individual folders, generating new folders and subfolders where needed; | Inmate Letters/Intake Letters/Inmate Response L | 108 | 216.00 |
| P. Birk | 06/04/2025 | 2.00 | 2.00 | took longer than usual due to working on the laptop without a Reviewing, memo'ing, and drafting responses to letters in | Inmate Letters/Intake Letters/Inmate Response L | 108 | 162.00 |
| P. Birk | 06/09/2025 | 1.50 | 1.50 | weekly intake folder and emails from advocates (1.5) Confirming jail mail to class member who has been moved | Inmate Letters/Intake Letters/Inmate Response L | 108 | 108.00 |
| P. Birk | 06/16/2025 | 1.00 | 1.00 | to Raymond Laborde CC with Lieutenant Dawkins in Opening, scanning, and naming and moving scans of new | Inmate Letters/Intake Letters/Inmate Response L | 108 | 162.00 |
| P. Birk | 06/17/2025 | 1.50 | 1.50 | letters, including very lengthy one (.4) Reviwed and revised motion to substitute declaration (0.3); conferred with Ms. Bray regarding same (0.2); drafting motion for notice plan regarding right of class to object to fee | Inmate Letters/Intake Letters/Inmate Response L | 400 | 1400.00 |
| D. Courson | 08/19/2024 | 3.50 | 3.50 | motion under Rule 23 (3.0) Revising motion for notice plan regarding right of class to object to fee motion under Rule 23 (1.5); meeting with Ms. | Motion for Attorney Fees/Costs | 400 | 800.00 |
| D. Courson | 08/20/2024 | 2.00 | 2.00 | Bray regarding same (0.5) Revised memorandum in support of proposed notice to class | Motion for Attorney Fees/Costs | 400 | 600.00 |
| D. Courson | 08/23/2024 | 1.50 | 1.50 | members regarding fee issue Calls with inmates (2.2); follow-up conversation with Ms. | Motion for Attorney Fees/Costs | 400 | 600.00 |
| D. Courson | 09/05/2024 | 2.50 | 2.50 | Bray afterwards (0.3) Legal research regarding availability of discovery on fee motions (0.4); drafted letter to opposing counsel reponding to their request for discovery (0.9); emailed draft to co-counsel | Client Communications | 400 | 1000.00 |
| D. Courson | 09/16/2024 | 1.50 | 1.50 | with explanation (0.2) Drafted opposition to motion to stay appeal | Motion for Attorney Fees/Costs | 400 | 600.00 |
| D. Courson | 12/15/2024 | 2.00 | 2.00 | Legal research regarding jurisdictional issues in preparation | Various Motions | 400 | 800.00 |
| | | | | | | 400 | 200.00 |
| D. Courson | 01/06/2025 | 0.50 | 0.50 | for status conference with the court Preparing for status conference with Judge Foote (reviewing pleadings and motions) (1.5); meeting with co-counsel to prepare for same (0.5); performing legal research on the | Status Conference | 400 | 2000.00 |
| D. Courson | 01/14/2025 | 5.00 | 5.00 | jurisdictional issues raised by the court (3.0) Prepared for and participated in status conference with Judge | Status Conference | 400 | 1000.00 |
| D. Courson | 01/15/2025 | 2.50 | 2.50 | Foote | Status Conference | 400 | 600.00 |
| D. Courson | 01/28/2025 | 1.50 | 1.50 | Reviewed and edited letter to the court Conferring with Ms. Bray regarding plans for upcoming visit to David Wade, regarding information received regarding witness from first trial, and concerning information | Status Conference | 400 | 200.00 |
| D. Courson | 03/10/2025 | 0.50 | 0.50 | regarding order on case caption (0.4); reviewed court order re Prepared for and participated in status conference with court (1.0); conferred with Ms. Bray regarding same (0.3); | Call/Discussion/Meeting - Co-Counsel | 400 | 600.00 |
| D. Courson | 04/23/2025 | 1.50 | 1.50 | reviewed Fifth Circuit order granting rehearing in Parker case Drafting memorandum in opposition to renewed motion to stay, including legal research for same and revising same | Status Conference | 400 | 2200.00 |
| D. Courson | 05/29/2025 | 5.50 | 5.50 | (5.0); revised response to Defendants' fifth circuit letter (0.5) Conferred with Ms. Bray regarding response to Keith Fernandez regarding motion for site visit(0.4); edited draft response to opposing counsel (0.5) conferred regarding | Various Motions | 400 | 400.00 |
| D. Courson | 06/09/2025 | 1.00 | 1.00 | revisions to motion (0.1) | Various Motions | | |
| D. Courson | 06/20/2025 | 1.00 | 0.50 | Reviewing timesheet for write-downs *[time reduced by 50%]* | Motion for Attorney Fees/Costs | 400 | 200.00 |
| John Adcock | 06/05/2025 | 1.00 | 1.00 | Read / Review: Read over various recent orders and opinions. • Unbilled | Motion for Attorney Fees/Costs | 400 | 400.00 |
| John Adcock | 06/06/2025 | 1.00 | 1.00 | Read / Review: Read over various recent orders and opinions. • Unbilled | Motion for Attorney Fees/Costs | 400 | 400.00 |
| John Adcock | 06/12/2025 | 2.00 | 2.00 | Draft Motion: Draft supplemental fee petition. • Unbilled | Motion for Attorney Fees/Costs | 400 | 800.00 |
| John Adcock | 06/13/2025 | 2.00 | 2.00 | Legal Research: Research fee rates in WDLa. • Unbilled | Legal Research | 400 | 800.00 |
| John Adcock | 06/13/2025 | 0.50 | 0.50 | Draft Motion: Draft supplemental motion for fees and costs. • Unbilled | Motion for Attorney Fees/Costs | 400 | 200.00 |
| John Adcock | 06/16/2025 | 2.00 | 2.00 | Draft Motion: Draft supplemental fee motion. • Unbilled | Motion for Attorney Fees/Costs | 400 | 800.00 |
| John Adcock | 06/18/2025 | 1.50 | 1.50 | Draft Motion: Draft supplemental fee motion. • Unbilled | Motion for Attorney Fees/Costs | 400 | 600.00 |
| John Adcock | 06/18/2025 | 0.50 | 0.50 | Email back and forth with A. Jones re her review of our rates. • Unbilled | Motion for Attorney Fees/Costs | 400 | 200.00 |
| John Adcock | 06/24/2025 | 1.00 | 1.00 | Draft Motion: Put time together, do math to measure cuts to our time to include in brief. • Unbilled | Motion for Attorney Fees/Costs | 400 | 400.00 |
| John Adcock | 06/24/2025 | 0.50 | 0.50 | Draft Motion: Reach out to Adams and Reece attorneys for their updated time, costs. Take a look and put into our hours. • Unbilled | Motion for Attorney Fees/Costs | 400 | 200.00 |
| John Adcock | 06/24/2025 | 0.50 | 0.50 | Preparation: Add up fees, reductions, costs, etc. for motion. • | Motion for Attorney Fees/Costs | 400 | 200.00 |
| **Total** | | | **9,248** | | | **Total** | **$ 2,777,349** |
| | | | | | | Less N.Kumar Fees | 85,650 |
| | | | | | | **Adjusted Half-Hour Requested Fees** | **$ 2,691,699** |

**EXHIBIT 2**

**Detailed Time Entries - Block Billings**                                                                                                     **Exhibit 2**

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| M. Bray | 2/18/2019 | 4.3 | 4.3 | Drove from New Orleans to Hunt, visit with client JM, drove back to New Orleans | Block Billing | 300.00 | 1,290.00 |
| M. Bray | 12/13/2019 | 1 | 1 | Dropped off Katie, unloaded all boxes at the office, returned rental car to Enterprise | Block Billing | 300.00 | 300.00 |
| M. Bray | 4/23/2021 | 0.9 | 0.9 | Drove to the office, printed depo transcripts and talked with Received JPTO from Defendants, finalized and PDF'd and emailed Jon and Emma to review before filing. Created a joint witness list, emailed to Keith for approval before filing. | Block Billing | 300.00 | 270.00 |
| M. Bray | 12/3/2021 | 1.2 | 1.2 | Received Keith's approval on all filings. Filed with Court, saved filed docs to Dropbox. | Block Billing | 300.00 | 360.00 |
| M. Bray | 12/31/2021 | 1 | 1 | Drove to the office and dropped off the binders to Jon, found the sleeves for the DVDs and created an index for the binders | Block Billing | 300.00 | 300.00 |
| M. Bray | 1/7/2022 | 3.6 | 3.6 | Working on sorting out subpoenas, set up a pickup with John Tennessee, coordinated with Plum the instructions for him and what she needs to do. Reviewed draft opening statement. Reviewing questions for class members | Block Billing | 300.00 | 1,080.00 |
| M. Bray | 7/19/2022 | 1.6 | 1.6 | DWCC stuff - sent email to Keith about discovery issues. Sent email to Keith to clarify that he is going to re-notice the expert depositions. Reviewing discovery, moving things into Expert folder | Block Billing | 300.00 | 480.00 |
| M. Bray | 8/8/2022 | 1.3 | 1.3 | Drove to office, set up in conference room for Zoom deposition of Gregory Seal. Printed questions, prepared for the deposition | Block Billing | 300.00 | 390.00 |
| M. Bray | 8/14/2022 | 2 | 2 | Drove into the office to print documents needed for deposition for the week | Block Billing | 300.00 | 600.00 |
| M. Bray | 1/17/2023 | 1 | 1 | Debrief with Dalton and Plum. Emailed exhibits entered today to court and counsel. Emailed tentative list of witnesses to be prepared for tomorrow. Reviewed to do list, need to file our response to Def objection to the Vera Report | Block Billing | 300.00 | 300.00 |
| M. Bray | 1/18/2023 | 1 | 1 | Debrief with Dalton and Plum. Emailed exhibits entered today to court and counsel. Emailed tentative list of witnesses to be prepared for tomorrow. Reviewed to do list, need to polish lines of questions to prepare for tomorrow | Block Billing | 300.00 | 300.00 |
| M. Bray | 1/19/2023 | 0.5 | 0.5 | Debrief with Dalton and Plum. Emailed exhibits entered today to court and counsel. Emailed tentative list of witnesses to be prepared for tomorrow. Reviewed to do list, need to polish lines of questions to prepare for tomorrow | Block Billing | 300.00 | 150.00 |
| M. Bray | 1/20/2023 | 1 | 1 | Debrief with Dalton and Plum. Emailed exhibits entered today to court and counsel. Emailed tentative list of witnesses to be prepared for tomorrow. Reviewed to do list, need to polish lines of questions to prepare for tomorrow | Block Billing | 300.00 | 300.00 |
| M. Bray | 1/23/2023 | 0.9 | 0.9 | Debrief with Dalton and Plum. Emailed exhibits entered today to court and counsel. Emailed tentative list of witnesses to be prepared for tomorrow. Reviewed to do list, need to polish lines of questions to prepare for tomorrow | Block Billing | 300.00 | 270.00 |
| M. Bray | 1/24/2023 | 1 | 1 | Debrief with Dalton and Plum. Emailed exhibits entered today to court and counsel. Emailed tentative list of witnesses to be prepared for tomorrow. Reviewed to do list, need to polish lines of questions to prepare for tomorrow | Block Billing | 300.00 | 300.00 |
| M. Bray | 1/25/2023 | 2 | 2 | Debrief with Dalton and Plum. Emailed exhibits entered today to court and counsel. Emailed tentative list of witnesses to be prepared for tomorrow. Reviewed to do list, need to polish lines of questions to prepare for tomorrow | Block Billing | 300.00 | 600.00 |
| M. Bray | 1/26/2023 | 1 | 1 | Debrief with Dalton and Plum. Emailed exhibits entered today to court and counsel. Emailed tentative list of witnesses to be prepared for tomorrow. Reviewed to do list, need to polish lines of questions to prepare for tomorrow | Block Billing | 300.00 | 300.00 |
| M. Bray | 1/30/2023 | 1 | 1 | Debrief with Dalton and Plum. Emailed exhibits entered today to court and counsel. Reviewed to do list, need to polish lines of questions to prepare for tomorrow | Block Billing | 300.00 | 300.00 |
| M. Bray | 1/31/2023 | 1.1 | 1.1 | Debrief with Dalton and Plum. Emailed exhibits entered today to court and counsel. Emailed tentative list of witnesses to be prepared for tomorrow. Reviewed to do list, need to polish lines of questions to prepare for tomorrow | Block Billing | 300.00 | 330.00 |
| M. Bray | 2/1/2023 | 1 | 1 | Debrief with Dalton and Plum. Emailed exhibits entered today to court and counsel. | Block Billing | 300.00 | 300.00 |
| M. Bray | 2/2/2023 | 1 | 1 | Debrief with Dalton and Plum. Emailed exhibits entered today to court and counsel. Reviewed to do list. | Block Billing | 300.00 | 300.00 |
| M. Bray | 2/3/2023 | 1 | 1 | Debrief with Dalton and Plum. Emailed exhibits entered today to court and counsel. Reviewed to do list. Finalizing and submitting filings to ECF. Reply on MiL, Reply | Block Billing | 300.00 | 300.00 |
| J. Trunnell | 10/30/2019 | 1.80 | 1.80 | on Striking Jury Demand | Block Billing | 300.00 | 540.00 |
| J. Trunnell | 4/2/2020 | 0.90 | 0.90 | Edits to mass letter and coronavirus questionnaire. | Block Billing | 300.00 | 270.00 |
| J. Trunnell | 10/6/2020 | 1.50 | 1.50 | Edits to individual record review assignments, call to MB. Researching - reading pleadings - catching up on dispute over | Block Billing | 300.00 | 450.00 |
| E. Douglas | 4/30/2020 | 5.1 | 5.1 | telephone access to prisoners for confidential attorney phone Check in after status confrence - also checked in about contacting prisoners at Angola MB and JT will review the list of | Block Billing | 250.00 | 1,275.00 |
| E. Douglas | 5/12/2020 | 0.4 | 0.4 | folks that we are requesting a legal call with and adding to it. | Block Billing | 250.00 | 100.00 |

**Detailed Time Entries - Block Billings**                                                                                                    **Exhibit 2**

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|-------|------|-------------|----------------|----------|----------|---------------|-------|
| E. Douglas | 11/24/2020 | 7.4 | 7.4 | Meeting w/ Mel  Meeting w/ Mel, Ron, Katie re: dates for deposition - meeting with Mel and Katie re: discovery plan - call with Keith Fernandez re: dates for compelled 30b6 deposition. - meeting with katie and mel again to finish conversation about discovery plan - purchasing external hard drive - picking up flash drives from Mel | Block Billing | 250.00 | 1,850.00 |
| E. Douglas | 5/26/2021 | 8.0 | 8 | Mediated settlement discussions in Monroe and travel back from Monroe | Block Billing | 250.00 | 2,000.00 |
| E. Douglas | 9/8/2021 | 1.0 | 1 | Call with LJ at Hunt and Follow up meeting with Melanie | Block Billing | 250.00 | 250.00 |
| E. Mueller | 5/6/2022 | 6.1 | 6.1 | Doc Review: Data entry, google meet with Melanie (.2), completed phase I, and continued on phase II. | Block Billing | 225.00 | 1,372.50 |
| E. Mueller | 8/18/2022 | 7.5 | 7.5 | DWCC - Doct Review - Finished 14R (proofed) and 21R (proofed); Started Review and Data Entry for RFP 23R - LDPSC Regs and Forms - via PDF files in Def3-3rd Supp | Block Billing | 225.00 | 1,687.50 |
| P. Birk | 3/14/2024 | 0.8 | 0.8 | Reading motion to supplement the record and admit evidence of current conditions; reading memo in support of motion; reading declaration of Warden Dauzat | Block Billing | 108.00 | 86.40 |
| Dalton Coursor | 3/15/2024 | 1.0 | 1.0 | Revised draft response to opposing counsel regarding P&A access authority and David Wade; reviewing settlement | Block Billing | 400.00 | 400.00 |
| Bruce Hamilton | 8/10/2020 | 7.33 | 7.33 | Depositions of Smith and LeBlanc | Block Billing | 400.00 | 2,932.00 |
| Katie Schwartz | 2/18/2019 | 4.98 | 4.98 | travel and client meeting, meeting with Melanie Bray, mapping responses to pleadings defendants filed Friday | Block Billing | 400.00 | 1,992.00 |
| Katie Schwartz | 1/13/2020 | 8 | 8 | Taking depo of Jesse Jimerson, travel to and from wade | Block Billing | 400.00 | 3,200.00 |
| Katie Schwartz | 3/2/2020 | 5.7 | 5.7 | Travel to DWCC w JT, mapping upcoming depos | Block Billing | 400.00 | 2,280.00 |
| Katie Schwartz | 1/7/2022 | 10 | 10 | law student prep, meeting w ED, edits to lines of questioning and oral presentations | Block Billing | 400.00 | 4,000.00 |
| | | **Total** | **107.91** | | | **Total** | **$ 33,805.40** |

Less half-hour increments   16,237.50

**Adjusted Block Billing Requested Fees**   **$ 17,567.90**

**EXHIBIT 3**

**Detailed Time Entries - Incomplete Time Entry**                                                          **Exhibit 3**

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| M. Bray | 2/25/2022 | 0.7 | 0.7 | Meeting with Gabby to touch base. counsel about | Incomplete time entry | 300.00 | 210.00 |
| Dalton Courson | 6/17/2022 | 0.3 | 0.3 | Reviewed opposition memorandum filed by Defendants regarding motion for | Incomplete time entry | 400.00 | 120.00 |
| Bruce Hamilton | 1/31/2019 | 0.23 | 0.23 | Telecom with AC re TRO, troubleshoot Fil | Incomplete time entry | 400.00 | 92.00 |
| Bruce Hamilton | 2/6/2019 | 0.04 | 0.04 | Review email exchanges regarding Defen | Incomplete time entry | 400.00 | 16.00 |
| Bruce Hamilton | 2/10/2019 | 0.71 | 0.71 | Review/revise opp. to request to contact cla | Incomplete time entry | 400.00 | 284.00 |
| Bruce Hamilton | 2/18/2019 | 0.6 | 0.6 | Review Opp. to Defs' Second Motion to Co | Incomplete time entry | 400.00 | 240.00 |
| Bruce Hamilton | 3/1/2019 | 0.3 | 0.3 | Review Supp. Opp. to Def. Motion to App | Incomplete time entry | 400.00 | 120.00 |
| Bruce Hamilton | 3/8/2019 | 0.14 | 0.14 | Review judge's ruling on motion to approve | Incomplete time entry | 400.00 | 56.00 |
| Bruce Hamilton | 8/5/2019 | 0.33 | 0.33 | Complete "Request for Certificate" form, p: | Incomplete time entry | 400.00 | 132.00 |
| Bruce Hamilton | 9/2/2019 | 0.1 | 0.1 | Review e-mail exchange JT/RR re: visit to | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 9/3/2019 | 0.2 | 0.2 | Review e-mail exchange JT/KS/RL re: mee | Incomplete time entry | 400.00 | 80.00 |
| Bruce Hamilton | 9/4/2019 | 0.1 | 0.1 | Review e-mail exchange MM/JT/KS re: me | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 9/4/2019 | 0.1 | 0.1 | Review e-mail exchange KS/JT re: propose | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 9/5/2019 | 0.1 | 0.1 | Review JT e-mails re: letters, visit to DWCC | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 9/7/2019 | 0.1 | 0.1 | Review RR e-mail w/def response to propo | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 9/10/2019 | 0.1 | 0.1 | Review e-mail exchange MB/JT re: meet an | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 9/11/2019 | 0.1 | 0.1 | Review e-mail exchange KS/MB/JT/MB re | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 9/11/2019 | 0.1 | 0.1 | Review e-mail exchange MB/RR meet and | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 9/12/2019 | 0.1 | 0.1 | Review e-mail KS/JT/KS/JT re: D | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 9/12/2019 | 0.1 | 0.1 | Review e-mail KF re: meet and confer | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 9/13/2019 | 0.62 | 0.62 | Review Opposition to Motion for Mental E | Incomplete time entry | 400.00 | 248.00 |
| Bruce Hamilton | 9/13/2019 | 0.1 | 0.1 | Exchange e-mails with KS re: intake (conf | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 9/16/2019 | 0.1 | 0.1 | Review e-mail exchange Kathy Burns Hill/ | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 9/17/2019 | 0.1 | 0.1 | Review e-mail exchange JT/Craig Haney/J | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 9/18/2019 | 0.1 | 0.1 | Review e-mail exchange JT/Mercedes Mon | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 9/19/2019 | 2.35 | 2.35 | Meeting at AC w/JT, MB, KS and interns, | Incomplete time entry | 400.00 | 940.00 |
| Bruce Hamilton | 9/19/2019 | 0.1 | 0.1 | Review e-mail exchange MB/MB re: Court | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 9/20/2019 | 0.1 | 0.1 | Review e-mail exchange KS/MB/KS/MB/ r | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 9/20/2019 | 0.1 | 0.1 | Review e-mail exchange KS/MB/KS re: Fil | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 9/20/2019 | 0.1 | 0.1 | Review e-mail exchange Janae Torrence/M | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 9/20/2019 | 0.1 | 0.1 | Review e-mail exchange JT/experts re: logi | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 9/20/2019 | 0.1 | 0.1 | Review e-mail exchange MB/KS/MB/KS/M | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 9/20/2019 | 0.1 | 0.1 | Review e-mail exchange JT/KS re: problem | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 9/23/2019 | 0.1 | 0.1 | Review e-mail exchange KBH/KS re: logis | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 9/23/2019 | 0.2 | 0.2 | Review briefing in Angola RR/KS/MB/JT/KS | Incomplete time entry | 400.00 | 80.00 |
| Bruce Hamilton | 9/24/2019 | 0.23 | 0.23 | Review and revise MIL case excluding | Incomplete time entry | 400.00 | 92.00 |
| Bruce Hamilton | 9/24/2019 | 0.71 | 0.71 | Review e-mail exchange draft excluding po | Incomplete time entry | 400.00 | 284.00 |
| Bruce Hamilton | 9/24/2019 | 0.1 | 0.1 | Review e-mail exchange JT/KS/MB re: dep | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 9/24/2019 | 0.1 | 0.1 | Review e-mail exchange JT/RR/RR/RR/KS/ | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 9/24/2019 | 0.1 | 0.1 | Review e-mail exchange JT/KS re: photogr | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 9/24/2019 | 0.1 | 0.1 | Review e-mail exchange JT/RR re: expert s | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 9/24/2019 | 0.1 | 0.1 | Review e-mail exchange JT/MB/KS re: mee | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 9/25/2019 | 0.1 | 0.1 | E-mail exchange JT, JT/RR/JT expert s | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 9/25/2019 | 0.1 | 0.1 | Meeting at AC with clerks response re: time for | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 9/26/2019 | 1.13 | 1.13 | Review MB proposed e- to review discov | Incomplete time entry | 400.00 | 452.00 |
| Bruce Hamilton | 9/26/2019 | 0.1 | 0.1 | Review RR e-mail re: mail to Dan with li | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 9/26/2019 | 0.1 | 0.1 | Review MIL briefing and expert site visit notic< | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 9/26/2019 | 0.42 | 0.42 | research cited ca | Incomplete time entry | 400.00 | 168.00 |

71

**Detailed Time Entries - Incomplete Time Entry**                                                      **Exhibit 3**

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| Bruce Hamilton | 9/26/2019 | 1.32 | 1.32 | Draft MIL to exclude post-discovery cond: | Incomplete time entry | 400.00 | 528.00 |
| Bruce Hamilton | 9/30/2019 | 0.65 | 0.65 | Status conference with magistrate judge ab | Incomplete time entry | 400.00 | 260.00 |
| Bruce Hamilton | 9/30/2019 | 0.15 | 0.15 | Discuss strategy/next steps with AC's JT/MJ | Incomplete time entry | 400.00 | 60.00 |
| Bruce Hamilton | 9/30/2019 | 0.1 | 0.1 | KBH re: logistii | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 9/30/2019 | 0.1 | 0.1 | Review MB e-mail, responses KS/MB/JT/K | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 10/1/2019 | 0.1 | 0.1 | Review KS e-mail re: site visit order limitin | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 10/1/2019 | 0.1 | 0.1 | Review JT draft e-mail to defendants re: cl | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 10/1/2019 | 0.1 | 0.1 | Review KS e-mail/JT response re: MIL and | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 10/2/2019 | 0.1 | 0.1 | Review KS e-mail and spreadsheet re: vide | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 10/2/2019 | 0.1 | 0.1 | Review JT e-mail re: MIL, revisions/KS res | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 10/2/2019 | 0.25 | 0.25 | Review and revise motion to strike jury de | Incomplete time entry | 400.00 | 100.00 |
| Bruce Hamilton | 10/3/2019 | 0.1 | 0.1 | Review RR e-mail re: photography and ros | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 10/3/2019 | 0.1 | 0.1 | Review MB e-mail re: depo of ED Chris, K. | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 10/3/2019 | 0.1 | 0.1 | Review JT e-mail re: meet and confer follo | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 10/4/2019 | 0.1 | 0.1 | Review JT e-mail re: depo availability, KS/ | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 10/14/2019 | 0.13 | 0.13 | Review JT e-mail re: objection to depo not | Incomplete time entry | 400.00 | 52.00 |
| Bruce Hamilton | 10/14/2019 | 0.1 | 0.1 | Review JT e-mail follow up on meet and c | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 10/14/2019 | 0.1 | 0.1 | Review JT e-mail re: proposed litserv ques' | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 10/14/2019 | 0.1 | 0.1 | Review JT e-mail re: Pacholke document le | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 10/14/2019 | 0.1 | 0.1 | Review JT e-mail re: case update letter, rev | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 10/17/2019 | 0.18 | 0.18 | Review Magistrate's order on motion for m | Incomplete time entry | 400.00 | 72.00 |
| Bruce Hamilton | 10/17/2019 | 0.17 | 0.17 | Draft notice of objection to magistrate's rul | Incomplete time entry | 400.00 | 68.00 |
| Bruce Hamilton | 10/21/2019 | 4.84 | 4.84 | Draft Appeal of Magistrate's Order on Mot | Incomplete time entry | 400.00 | 1,936.00 |
| Bruce Hamilton | 10/29/2019 | 0.43 | 0.43 | Review/revise Pls' reply to Defs' Opp to Pls | Incomplete time entry | 400.00 | 172.00 |
| Bruce Hamilton | 10/29/2019 | 0.03 | 0.03 | Review magistrate judge's order re: settlem | Incomplete time entry | 400.00 | 12.00 |
| Bruce Hamilton | 10/29/2019 | 0.24 | 0.24 | Review/revise Pls' reply to Defs' Opp to MI | Incomplete time entry | 400.00 | 96.00 |
| Bruce Hamilton | 10/31/2019 | 0.53 | 0.53 | Review and revise appeal to mental exam r | Incomplete time entry | 400.00 | 212.00 |
| Bruce Hamilton | 11/4/2019 | 0.1 | 0.1 | Review/respond to inquiry from KS re: inh | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 11/4/2019 | 0.24 | 0.24 | Review case law on sanctions--inherent po | Incomplete time entry | 400.00 | 96.00 |
| Bruce Hamilton | 11/15/2019 | 0.17 | 0.17 | Call with JT re: video conference, motion f | Incomplete time entry | 400.00 | 68.00 |
| Bruce Hamilton | 11/22/2019 | 0.28 | 0.28 | Track names of short-term DWCC employee | Incomplete time entry | 400.00 | 112.00 |
| Bruce Hamilton | 11/26/2019 | 0.36 | 0.36 | Review and revise surreply to Defs' opp. to | Incomplete time entry | 400.00 | 144.00 |
| Bruce Hamilton | 12/3/2019 | 0.18 | 0.18 | Review Defs' opposition to motion for sanc | Incomplete time entry | 400.00 | 72.00 |
| Bruce Hamilton | 12/4/2019 | 0.02 | 0.02 | Review local rules re: sending magistrate c | Incomplete time entry | 400.00 | 8.00 |
| Bruce Hamilton | 12/4/2019 | 0.23 | 0.23 | Print out courtesy copies, draft letter, and p | Incomplete time entry | 400.00 | 92.00 |
| Bruce Hamilton | 12/4/2019 | 0.41 | 0.41 | Review motion for sanctions, opp. to motio | Incomplete time entry | 400.00 | 164.00 |
| Bruce Hamilton | 12/18/2019 | 0.29 | 0.29 | Review draft of Pl's appeal of magistrate ju | Incomplete time entry | 400.00 | 116.00 |
| Bruce Hamilton | 12/31/2019 | 1.2 | 1.2 | Review draft opposition to Defs' motion to | Incomplete time entry | 400.00 | 480.00 |
| Bruce Hamilton | 1/8/2020 | 0.11 | 0.11 | Review court order re: supplemental briefi | Incomplete time entry | 400.00 | 44.00 |
| Bruce Hamilton | 1/8/2020 | 1.67 | 1.67 | Research caselaw on standing/mootness for | Incomplete time entry | 400.00 | 668.00 |
| Bruce Hamilton | 1/8/2020 | 1.97 | 1.97 | Draft supplemental brief on mootness w/r/t | Incomplete time entry | 400.00 | 788.00 |
| Bruce Hamilton | 1/8/2020 | 0.36 | 0.36 | Review docket and previous class-certificat | Incomplete time entry | 400.00 | 144.00 |
| Bruce Hamilton | 1/14/2020 | 0.48 | 0.48 | Review Defs' Reply to Opp. to motion to c | Incomplete time entry | 400.00 | 192.00 |
| Bruce Hamilton | 1/30/2020 | 0.4 | 0.4 | Review reply to defs' opp. to supp. memo r | Incomplete time entry | 400.00 | 160.00 |
| Bruce Hamilton | 1/30/2020 | 0.65 | 0.65 | Meet with J. Trunnell re: upcoming deposi | Incomplete time entry | 400.00 | 260.00 |
| Bruce Hamilton | 1/31/2020 | 0.17 | 0.17 | Review motion for leave to file reply, reply | Incomplete time entry | 400.00 | 68.00 |
| Bruce Hamilton | 2/3/2020 | 0.47 | 0.47 | Review judge's scheduling orders, case hist | Incomplete time entry | 400.00 | 188.00 |
| Bruce Hamilton | 2/7/2020 | 0.63 | 0.63 | Revise Motion to Compel (adding certifica | Incomplete time entry | 400.00 | 252.00 |
| Bruce Hamilton | 2/12/2020 | 0.12 | 0.12 | Review rulings on motion to exclude post- | Incomplete time entry | 400.00 | 48.00 |

**Detailed Time Entries - Incomplete Time Entry**                                          **Exhibit 3**

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|-------|------|-------------|----------------|----------|----------|---------------|-------|
| Bruce Hamilton | 2/18/2020 | 5.2 | 5.2 | Defend depositions of Montgomery, Dotso | Incomplete time entry | 400.00 | 2,080.00 |
| Bruce Hamilton | 2/19/2020 | 3.8 | 3.8 | Defend depositions of Brooks, Dowell, Ru | Incomplete time entry | 400.00 | 1,520.00 |
| Bruce Hamilton | 2/20/2020 | 2.03 | 2.03 | Defend depositions of C. Turner and M. M | Incomplete time entry | 400.00 | 812.00 |
| Bruce Hamilton | 2/26/2020 | 0.1 | 0.1 | Review Magistrate's Order on Defendants' f | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 2/27/2020 | 1.5 | 1.5 | Weekly meeting to discuss case status, strat | Incomplete time entry | 400.00 | 600.00 |
| Bruce Hamilton | 2/27/2020 | 0.02 | 0.02 | Review Judge Foote's order denying appea | Incomplete time entry | 400.00 | 8.00 |
| Bruce Hamilton | 3/11/2020 | 0.22 | 0.22 | Review brief in opposition to defs' MTC 3 | Incomplete time entry | 400.00 | 88.00 |
| Bruce Hamilton | 3/26/2020 | 0.88 | 0.88 | Meeting over Zoom to discuss deposition o | Incomplete time entry | 400.00 | 352.00 |
| Bruce Hamilton | 5/12/2020 | 0.77 | 0.77 | Review and revise MIL to exclude post-dis | Incomplete time entry | 400.00 | 308.00 |
| Bruce Hamilton | 5/12/2020 | 0.93 | 0.93 | Review and revise MIL to exclude post-dis | Incomplete time entry | 400.00 | 372.00 |
| Bruce Hamilton | 6/18/2020 | 1.1 | 1.1 | Review Defendants' opposition and Plantii | Incomplete time entry | 400.00 | 440.00 |
| Bruce Hamilton | 6/30/2020 | 8.25 | 8.25 | 30(b)(6) deposition of Disability Rights Lo | Incomplete time entry | 400.00 | 3,300.00 |
| Bruce Hamilton | 7/2/2020 | 0.92 | 0.92 | Meeting to discuss 30(b)(6) and next steps, | Incomplete time entry | 400.00 | 368.00 |
| Bruce Hamilton | 7/8/2020 | 1.95 | 1.95 | Team meeting re: protective order, deposit | Incomplete time entry | 400.00 | 780.00 |
| Bruce Hamilton | 7/13/2020 | 1.05 | 1.05 | Revise Memo iso Motion for Protective Or | Incomplete time entry | 400.00 | 420.00 |
| Bruce Hamilton | 7/13/2020 | 0.62 | 0.62 | Team meeting to discuss Protective Order b | Incomplete time entry | 400.00 | 248.00 |
| Bruce Hamilton | 7/16/2020 | 1.03 | 1.03 | Team meeting re: MTC, discovery/doc rev | Incomplete time entry | 400.00 | 412.00 |
| Bruce Hamilton | 7/21/2020 | 1.03 | 1.03 | Document review--first pass of Dotson rec | Incomplete time entry | 400.00 | 412.00 |
| Bruce Hamilton | 8/5/2020 | 0.58 | 0.58 | Review reply to Opp to motion for protecti | Incomplete time entry | 400.00 | 232.00 |
| Bruce Hamilton | 8/8/2020 | 0.53 | 0.53 | Review Le Blanc deposition questions draf | Incomplete time entry | 400.00 | 212.00 |
| Bruce Hamilton | 8/9/2020 | 2 | 2 | Review, download, and summarize key U | Incomplete time entry | 400.00 | 800.00 |
| Bruce Hamilton | 8/19/2020 | 0.5 | 0.5 | Document review (Shawn Francis), identif | Incomplete time entry | 400.00 | 200.00 |
| Bruce Hamilton | 8/21/2020 | 0.62 | 0.62 | Review/edit draft sur-reply in support of o | Incomplete time entry | 400.00 | 248.00 |
| Bruce Hamilton | 8/23/2020 | 0.8 | 0.8 | Draft co-counseling agreement for Cohen M | Incomplete time entry | 400.00 | 320.00 |
| Bruce Hamilton | 8/24/2020 | 2.28 | 2.28 | Download and review documents for/of Fr | Incomplete time entry | 400.00 | 912.00 |
| Bruce Hamilton | 8/25/2020 | 0.2 | 0.2 | Review draft co-counseling agreements w/J | Incomplete time entry | 400.00 | 80.00 |
| Bruce Hamilton | 8/26/2020 | 2 | 2 | Review and upload Master Prison files of S | Incomplete time entry | 400.00 | 800.00 |
| Bruce Hamilton | 8/31/2020 | 1 | 1 | Download and review documents for Shaw | Incomplete time entry | 400.00 | 400.00 |
| Bruce Hamilton | 9/2/2020 | 2.5 | 2.5 | Upload/review batch of Shawn Francis rec | Incomplete time entry | 400.00 | 1,000.00 |
| Bruce Hamilton | 9/3/2020 | 3.25 | 3.25 | Review/upload Shawn Francis documents 1 | Incomplete time entry | 400.00 | 1,300.00 |
| Bruce Hamilton | 10/6/2020 | 1.51 | 1.51 | Review and edit appeal of magistrate's orde | Incomplete time entry | 400.00 | 604.00 |
| Bruce Hamilton | 10/7/2020 | 1 | 1 | Review doc-review assignments, cross-refe | Incomplete time entry | 400.00 | 400.00 |
| Bruce Hamilton | 11/4/2020 | 0.1 | 0.1 | Talk to Cohen Millstein about co-counselin | Incomplete time entry | 400.00 | 40.00 |
| Bruce Hamilton | 11/6/2020 | 1.5 | 1.5 | Team meeting re: lead counsel, discovery a | Incomplete time entry | 400.00 | 600.00 |
| Bruce Hamilton | 12/1/2020 | 4 | 4 | Review, code, and summarize Shawn Frani | Incomplete time entry | 400.00 | 1,600.00 |
| Bruce Hamilton | 12/2/2020 | 4 | 4 | Review, code, and summarize Shawn Frani | Incomplete time entry | 400.00 | 1,600.00 |
| Bruce Hamilton | 12/3/2020 | 5.2 | 5.2 | Review, code, and summarize Darius Holli | Incomplete time entry | 400.00 | 2,080.00 |
| Bruce Hamilton | 12/5/2020 | 2.5 | 2.5 | Review newly uploaded docs for A. Caro a | Incomplete time entry | 400.00 | 1,000.00 |
| Bruce Hamilton | 12/21/2020 | 0.8 | 0.8 | Review and tag docs for Bryant Wilson, Ti | Incomplete time entry | 400.00 | 320.00 |
| Bruce Hamilton | 12/21/2020 | 2.22 | 2.22 | Review and tag/code Jesse Sullivan docum | Incomplete time entry | 400.00 | 888.00 |
| Bruce Hamilton | 12/23/2020 | 2 | 2 | Review and tag/code Jesse Sullivan docum | Incomplete time entry | 400.00 | 800.00 |
| Bruce Hamilton | 12/29/2020 | 3 | 3 | Review, tag, and summarize Jesse Sullivan | Incomplete time entry | 400.00 | 1,200.00 |
| Bruce Hamilton | 12/30/2020 | 3 | 3 | Review, tag, and summarize Jesse Sullivan | Incomplete time entry | 400.00 | 1,200.00 |
| Bruce Hamilton | 12/31/2020 | 3 | 3 | Review, tag, and summarize Jesse Sullivan | Incomplete time entry | 400.00 | 1,200.00 |
| Bruce Hamilton | 1/1/2021 | 1.5 | 1.5 | Review, tag, and summarize Jesse Sullivan | Incomplete time entry | 400.00 | 600.00 |
| Bruce Hamilton | 1/2/2021 | 2 | 2 | Review, tag, and summarize Jesse Sullivan | Incomplete time entry | 400.00 | 800.00 |
| Bruce Hamilton | 1/4/2021 | 2.05 | 2.05 | Review/revise/comment on Hainey declara | Incomplete time entry | 400.00 | 820.00 |
| Bruce Hamilton | 1/7/2021 | 1 | 1 | Research discovery obligation w/r/t draft ex | Incomplete time entry | 400.00 | 400.00 |
| Bruce Hamilton | 1/13/2021 | 0.5 | 0.5 | Team meeting to discuss JT's role/assignme | Incomplete time entry | 400.00 | 200.00 |

**Detailed Time Entries - Incomplete Time Entry**                                     **Exhibit 3**

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|-------|------|-------------|----------------|----------|----------|---------------|-------|
| Bruce Hamilton | 1/14/2021 | 1.18 | 1.18 | Review spreadsheet of client documents; re | Incomplete time entry | 400.00 | 472.00 |
| Bruce Hamilton | 1/14/2021 | 0.5 | 0.5 | Team meeting with JT to discuss his work p | Incomplete time entry | 400.00 | 200.00 |
| Bruce Hamilton | 1/15/2021 | 2 | 2 | Review more uploaded docs for Vincent D | Incomplete time entry | 400.00 | 800.00 |
| Bruce Hamilton | 1/20/2021 | 3 | 3 | Review uploaded documents for Theron N | Incomplete time entry | 400.00 | 1,200.00 |
| Bruce Hamilton | 1/29/2021 | 1 | 1 | Continue Theron Nelson doc review (made | Incomplete time entry | 400.00 | 400.00 |
| Bruce Hamilton | 1/31/2021 | 2 | 2 | Continue Theron Nelson doc review. Made | Incomplete time entry | 400.00 | 800.00 |
| Bruce Hamilton | 2/1/2021 | 1.5 | 1.5 | Continue Theron Nelson doc review. Made | Incomplete time entry | 400.00 | 600.00 |
| Bruce Hamilton | 2/2/2021 | 2 | 2 | Continue Theron Nelson doc review. Got t | Incomplete time entry | 400.00 | 800.00 |
| Bruce Hamilton | 2/2/2021 | 0.5 | 0.5 | Review K. Burns expert materials (reports, | Incomplete time entry | 400.00 | 200.00 |
| Bruce Hamilton | 2/3/2021 | 1 | 1 | Review Burns expert materials from Dunn | Incomplete time entry | 400.00 | 400.00 |
| Bruce Hamilton | 2/4/2021 | 2 | 2 | Review Burns' expert materials (reports in | Incomplete time entry | 400.00 | 800.00 |
| Bruce Hamilton | 2/5/2021 | 2.5 | 2.5 | Review Burns' publications, expert reports | Incomplete time entry | 400.00 | 1,000.00 |
| Bruce Hamilton | 2/6/2021 | 1.5 | 1.5 | Review Burns expert materials in Arapo ca | Incomplete time entry | 400.00 | 600.00 |
| Bruce Hamilton | 2/7/2021 | 2 | 2 | Continue Shawn Francis doc review (to #6 | Incomplete time entry | 400.00 | 800.00 |
| Bruce Hamilton | 2/17/2021 | 2.5 | 2.5 | Continue doc review for S Francis (to #11 | Incomplete time entry | 400.00 | 1,000.00 |
| Bruce Hamilton | 2/19/2021 | 1 | 1 | Continue Shawn Francis doc review (1250 | Incomplete time entry | 400.00 | 400.00 |
| Bruce Hamilton | 2/22/2021 | 2.5 | 2.5 | Review deposition transcripts of Vasallo an | Incomplete time entry | 400.00 | 1,000.00 |
| Bruce Hamilton | 3/2/2021 | 1 | 1 | Review expert materials for Dr. Sanket Vya | Incomplete time entry | 400.00 | 400.00 |
| Bruce Hamilton | 3/9/2021 | 1 | 1 | Team meeting re: doc review and D's' expe | Incomplete time entry | 400.00 | 400.00 |
| Bruce Hamilton | 3/15/2021 | 0.5 | 0.5 | Review doc review assignments and progre | Incomplete time entry | 400.00 | 200.00 |
| Bruce Hamilton | 3/16/2021 | 1.5 | 1.5 | Review D's expert report (Thompson) and | Incomplete time entry | 400.00 | 600.00 |
| Bruce Hamilton | 3/17/2021 | 2.5 | 2.5 | Doc review (Theron Nelson), remaining ba | Incomplete time entry | 400.00 | 1,000.00 |
| Bruce Hamilton | 3/24/2021 | 1 | 1 | Prepare for deposition by reviewing object | Incomplete time entry | 400.00 | 400.00 |
| Bruce Hamilton | 3/25/2021 | 1.5 | 1.5 | Review/revise motion to expedite and moti | Incomplete time entry | 400.00 | 600.00 |
| Bruce Hamilton | 4/15/2021 | 0.08 | 0.08 | Review deposition review assignments and | Incomplete time entry | 400.00 | 32.00 |
| Bruce Hamilton | 4/28/2021 | 1.25 | 1.25 | Review/revise Supplemental Class Cert | Incomplete time entry | 400.00 | 500.00 |
| Bruce Hamilton | 5/6/2021 | 0.4 | 0.4 | Draft, revise, finalize declaration in suppor | Incomplete time entry | 400.00 | 160.00 |
| Bruce Hamilton | 5/13/2021 | 0.75 | 0.75 | Review/cite check and copy edit Daubert O | Incomplete time entry | 400.00 | 300.00 |
| Bruce Hamilton | 5/14/2021 | 1 | 1 | Doc review: Troy Tennessee and Timothy | Incomplete time entry | 400.00 | 400.00 |
| Bruce Hamilton | 5/25/2021 | 6.5 | 6.5 | Review Dabert filings, research, and draft | Incomplete time entry | 400.00 | 2,600.00 |
| | | **Total** | **169.44** | | | **Total** | **$ 67,706.00** |

**Less half-hour increments**              **33,000.00**

**Adjusted Incomplete Entries Requested Fees** **$ 34,706.00**

74

**EXHIBIT 4**

**Detailed Time Entries - Vague Entries**  Exhibit 4

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|-------|------|-------------|----------------|----------|----------|---------------|-------|
| M. Bray | 8/17/2018 | 0.1 | 0.1 | Discussed upcoming conference call with Sara | Vague | 300.00 | 30.00 |
| M. Bray | 8/29/2018 | 0.1 | 0.1 | Emailed Amy Pirtle. | Vague | 300.00 | 30.00 |
| M. Bray | 9/10/2018 | 0.2 | 0.2 | Received response from Jon, forwarded to Katie | Vague | 300.00 | 60.00 |
| M. Bray | 9/17/2018 | 0.4 | 0.4 | Received several emails re. DWCC work and things being reviewed. | Vague | 300.00 | 120.00 |
| M. Bray | 10/1/2018 | 0.7 | 0.7 | Discussed JT with Laura. Read emails re. DWCC | Vague | 300.00 | 210.00 |
| M. Bray | 11/13/2018 | 0.1 | 0.1 | Katie sent an email re. DWCC.  I replied | Vague | 300.00 | 30.00 |
| M. Bray | 3/26/2019 | 0.1 | 0.1 | Tried to call EH re. RH.  No answer and no voicemail | Vague | 300.00 | 30.00 |
| M. Bray | 6/20/2019 | 0.5 | 0.5 | Spoke with  the CO P&A about their case.  I will send him a copy of our complaint for DWCC and he will send us their settlement | Vague | 300.00 | 150.00 |
| M. Bray | 8/1/2019 | 0.4 | 0.4 | Discussed things with Angela | Vague | 300.00 | 120.00 |
| M. Bray | 9/4/2019 | 0.5 | 0.5 | Client RB wrote that he wants us to return an original document to him.  Looked through Dropbox as well as they physical letters, unable to locate the original document he's requesting. Will ask him about it on Friday when we meet with him. | Vague | 300.00 | 150.00 |
| M. Bray | 11/19/2019 | 0.6 | 0.6 | DWCC stuff | Vague | 300.00 | 180.00 |
| M. Bray | 11/21/2019 | 3.9 | 3.9 | DWCC | Vague | 300.00 | 1,170.00 |
| M. Bray | 11/22/2019 | 0.6 | 0.6 | DWCC | Vague | 300.00 | 180.00 |
| M. Bray | 11/25/2019 | 0.4 | 0.4 | Discussed progress with Morgan, she will let me know as soon as some packets are ready to print | Vague | 300.00 | 120.00 |
| M. Bray | 2/11/2021 | 0.4 | 0.4 | Received a voicemail forwarded from Vincenzo, returned the call. | Vague | 300.00 | 120.00 |
| M. Bray | 7/27/2021 | 0.5 | 0.5 | Call with Katie | Vague | 300.00 | 150.00 |
| M. Bray | 8/16/2021 | 0.2 | 0.2 | Had a call with Jon and discussed some things before the phone conference today | Vague | 300.00 | 60.00 |
| M. Bray | 9/17/2021 | 0.1 | 0.1 | Received a call from Randy Robert | Vague | 300.00 | 30.00 |
| M. Bray | 9/30/2021 | 0.4 | 0.4 | Discussion among Emma and Jon and I | Vague | 300.00 | 120.00 |
| M. Bray | 12/30/2021 | 0.3 | 0.3 | Had a call with JR. | Vague | 300.00 | 90.00 |
| M. Bray | 1/3/2022 | 4.1 | 4.1 | Reviewing documents and drafting questions | Vague | 300.00 | 1,230.00 |
| M. Bray | 1/4/2022 | 0.2 | 0.2 | Follow up call with Connell and Emma | Vague | 300.00 | 60.00 |
| M. Bray | 4/29/2022 | 0.5 | 0.5 | Meeting with Gabby | Vague | 300.00 | 150.00 |
| M. Bray | 5/13/2022 | 0.6 | 0.6 | Meeting with Gabby | Vague | 300.00 | 180.00 |
| M. Bray | 6/15/2022 | 0.3 | 0.3 | Meet and confer with Keith | Vague | 300.00 | 90.00 |
| M. Bray | 10/17/2022 | 0.2 | 0.2 | Had a call with Dalton | Vague | 300.00 | 60.00 |
| M. Bray | 10/17/2022 | 0.2 | 0.2 | Received a follow up call from Dalton | Vague | 300.00 | 60.00 |
| M. Bray | 10/18/2022 | 0.5 | 0.5 | Met with Dalton and Plum | Vague | 300.00 | 150.00 |
| M. Bray | 10/18/2022 | 2.2 | 2.2 | Met with Dalton and Plum later in the day | Vague | 300.00 | 660.00 |
| M. Bray | 11/8/2022 | 0.3 | 0.3 | Spoke briefly with Dalton | Vague | 300.00 | 90.00 |
| M. Bray | 11/13/2022 | 0.3 | 0.3 | Received a call from Ron. | Vague | 300.00 | 90.00 |
| M. Bray | 11/16/2022 | 0.2 | 0.2 | Call with Dalton to fill him in on my call with Craig | Vague | 300.00 | 60.00 |
| M. Bray | 11/27/2022 | 0.1 | 0.1 | Sent an email to Dalton | Vague | 300.00 | 30.00 |
| M. Bray | 12/3/2022 | 0.1 | 0.1 | Replied to an email from Dalton. | Vague | 300.00 | 30.00 |
| M. Bray | 12/5/2022 | 0.4 | 0.4 | Call with Dalton | Vague | 300.00 | 120.00 |
| M. Bray | 12/6/2022 | 0.2 | 0.2 | Received an email from Plum. | Vague | 300.00 | 60.00 |
| M. Bray | 12/7/2022 | 0.9 | 0.9 | Talked with Dalton | Vague | 300.00 | 270.00 |
| M. Bray | 12/12/2022 | 1.8 | 1.8 | Met with Dalton | Vague | 300.00 | 540.00 |
| M. Bray | 12/14/2022 | 0.7 | 0.7 | Call with Dalton | Vague | 300.00 | 210.00 |
| M. Bray | 12/22/2022 | 0.3 | 0.3 | Call with Dalton | Vague | 300.00 | 90.00 |
| M. Bray | 12/22/2022 | 0.3 | 0.3 | Call with Dalton. | Vague | 300.00 | 90.00 |
| M. Bray | 1/2/2023 | 0.8 | 0.8 | Call with Dalton | Vague | 300.00 | 240.00 |
| M. Bray | 1/2/2023 | 1 | 1 | Call with Dalton to discuss. | Vague | 300.00 | 300.00 |
| M. Bray | 1/3/2023 | 0.8 | 0.8 | Call with Dalton | Vague | 300.00 | 240.00 |
| M. Bray | 1/5/2023 | 0.4 | 0.4 | Call with Plum | Vague | 300.00 | 120.00 |
| M. Bray | 1/13/2023 | 0.3 | 0.3 | Call with Dalton | Vague | 300.00 | 90.00 |
| M. Bray | 1/15/2023 | 0.4 | 0.4 | Call with Dalton | Vague | 300.00 | 120.00 |
| M. Bray | 7/3/2023 | 0.5 | 0.5 | Call with Dalton | Vague | 300.00 | 150.00 |
| M. Bray | 7/11/2023 | 0.2 | 0.2 | Emailed Dalton | Vague | 300.00 | 60.00 |
| M. Bray | 9/18/2023 | 0.4 | 0.4 | Call with Dalton | Vague | 300.00 | 120.00 |
| M. Bray | 3/26/2024 | 2.3 | 2.3 | Met with Dalton to discuss | Vague | 300.00 | 690.00 |
| J. Trunnell | 3/20/2018 | 2.50 | 2.50 | Review of edits by MB and SV, responding to comments, forwarding draft to Ron. | Vague | 300.00 | 750.00 |
| J. Trunnell | 3/29/2018 | 0.10 | 0.10 | Call to Jim Craig | Vague | 300.00 | 30.00 |
| J. Trunnell | 6/22/2018 | 0.20 | 0.20 | Call to Mikey. | Vague | 300.00 | 60.00 |
| J. Trunnell | 8/27/2018 | 1.00 | 1.00 | 6-7 debrief and meeting | Vague | 300.00 | 300.00 |
| J. Trunnell | 12/1/2018 | 3.00 | 3.00 | Attending PAIMI council meeting. | Vague | 300.00 | 900.00 |
| J. Trunnell | 3/7/2019 | 0.10 | 0.10 | Call to Katie and Bruce | Vague | 300.00 | 30.00 |
| J. Trunnell | 3/21/2019 | 1.80 | 1.80 | Review of correspondence. | Vague | 300.00 | 540.00 |
| J. Trunnell | 6/17/2019 | 1.20 | 1.20 | Review of correspondence and memos. | Vague | 300.00 | 360.00 |
| J. Trunnell | 7/15/2019 | 1.80 | 1.80 | Review of memos and letters. | Vague | 300.00 | 540.00 |
| J. Trunnell | 10/9/2019 | 0.30 | 0.30 | Meeting and instructions for inventory with Jamie. | Vague | 300.00 | 90.00 |
| J. Trunnell | 11/14/2019 | 1.50 | 1.50 | Post meeting drafting memo on list. | Vague | 300.00 | 450.00 |
| J. Trunnell | 11/22/2019 | 0.80 | 0.80 | Call to Craig | Vague | 300.00 | 240.00 |
| J. Trunnell | 1/9/2020 | 1.50 | 1.50 | Review of D's filings. | Vague | 300.00 | 450.00 |

**Detailed Time Entries - Vague Entries**  **Exhibit 4**

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|-------|------|-------------|----------------|----------|----------|---------------|-------|
| J. Trunnell | 1/14/2020 | 2.80 | 2.80 | Read and signs | Vague | 300.00 | 840.00 |
| J. Trunnell | 2/26/2020 | 1.80 | 1.80 | Definition of SMI discussion. | Vague | 300.00 | 540.00 |
| J. Trunnell | 5/7/2020 | 0.40 | 0.40 | Logistics and coordinating next meeting. | Vague | 300.00 | 120.00 |
| J. Trunnell | 5/20/2020 | 0.80 | 0.80 | Call to Bowman | Vague | 300.00 | 240.00 |
| J. Trunnell | 7/1/2020 | 1.00 | 1.00 | Check in with Katie. | Vague | 300.00 | 300.00 |
| J. Trunnell | 9/23/2020 | 2.70 | 2.70 | Meeting with MB and ELD | Vague | 300.00 | 810.00 |
| J. Trunnell | 1/26/2021 | 0.50 | 0.50 | Email regarding letter about adequacy of counsel in unrelated civil case. Clarified that writer was dissatisfied with his previous attorney and was forwarding letters to us in hope that we would take over rep. | Vague | 300.00 | 150.00 |
| J. Trunnell | 3/11/2021 | 1.80 | 1.80 | Call with Harvey | Vague | 300.00 | 540.00 |
| J. Trunnell | 3/13/2021 | 0.70 | 0.70 | Call to Harvey | Vague | 300.00 | 210.00 |
| J. Trunnell | 3/14/2021 | 0.80 | 0.80 | Call to Harvey | Vague | 300.00 | 240.00 |
| J. Trunnell | 3/18/2021 | 0.80 | 0.80 | Call to Harvey | Vague | 300.00 | 240.00 |
| J. Trunnell | 3/19/2021 | 0.30 | 0.30 | Call with ELD. | Vague | 300.00 | 90.00 |
| J. Trunnell | 6/9/2021 | 0.80 | 0.80 | Call to Larry Jones. | Vague | 300.00 | 240.00 |
| J. Trunnell | 6/16/2021 | 1.00 | 1.00 | Call to Ronald Brooks. | Vague | 300.00 | 300.00 |
| J. Trunnell | 6/16/2021 | 0.60 | 0.60 | Call with Melanie and Katie. | Vague | 300.00 | 180.00 |
| J. Trunnell | 6/17/2021 | 0.70 | 0.70 | Call to Mikey. | Vague | 300.00 | 210.00 |
| J. Trunnell | 6/29/2021 | 1.00 | 1.00 | Call with Fathi | Vague | 300.00 | 300.00 |
| J. Trunnell | 7/23/2021 | 6.00 | 6.00 | Courtesy copies printed and organized and tabbed. | Vague | 300.00 | 1,800.00 |
| J. Trunnell | 7/25/2021 | 1.00 | 1.00 | Call with Mikey | Vague | 300.00 | 300.00 |
| J. Trunnell | 9/2/2021 | 0.50 | 0.50 | Call to M Snider | Vague | 300.00 | 150.00 |
| J. Trunnell | 12/17/2021 | 1.10 | 1.10 | Review of Estelle. | Vague | 300.00 | 330.00 |
| J. Trunnell | 4/6/2022 | 0.50 | 0.50 | Call to MJC. | Vague | 300.00 | 150.00 |
| E. Douglas | 1/21/2021 | 0.8 | 0.8 | Meeting w/ Jon re: updates (.8) | Vague | 250.00 | 200.00 |
| E. Douglas | 2/18/2021 | 0.4 | 0.4 | Meeting with Melanie (.4) | Vague | 250.00 | 100.00 |
| E. Douglas | 4/8/2021 | 1.8 | 1.8 | Meeting with Mel (1.8) | Vague | 250.00 | 450.00 |
| E. Douglas | 6/9/2021 | 1.0 | 1 | / Video conference with L. J (1) / Drafting memo re: video conferences | Vague | 250.00 | 250.00 |
| E. Douglas | 9/9/2021 | 1.3 | 1.3 | Call with CT (1.3) | Vague | 250.00 | 325.00 |
| E. Douglas | 10/18/2021 | 1.0 | 1 | Meeting with PJI and Melanie (1) | Vague | 250.00 | 250.00 |
| E. Douglas | 11/30/2021 | 0.7 | 0.7 | Calling DB - (.7) | Vague | 250.00 | 175.00 |
| E. Douglas | 11/30/2021 | 0.7 | 0.7 | Call with LJ (.7) | Vague | 250.00 | 175.00 |
| E. Douglas | 12/6/2021 | 0.4 | 0.4 | Check in with Melanie (.4) | Vague | 250.00 | 100.00 |
| R. Lospennato | 1/30/2019 | 0.2 | 0.2 | Follow-up meeting with Jon regarding meeting yesterday | Vague | 400.00 | 80.00 |
| R. Lospennato | 12/13/2021 | 0.3 | 0.3 | Call with Katie | Vague | 400.00 | 120.00 |
| E. Mueller | 6/27/2022 | 2 | 2 | Conferring with Melanie and Dalton | Vague | 225.00 | 450.00 |
| E. Mueller | 7/6/2022 | 0.1 | 0.1 | Call with Dalton | Vague | 225.00 | 22.50 |
| P. Birk | 9/27/2022 | 0.3 | 0.3 | | Vague | 108.00 | 32.40 |
| P. Birk | 11/16/2022 | 0.3 | 0.3 | Saving and renaming new scans (.3) | Vague | 108.00 | 32.40 |
| P. Birk | 12/1/2022 | 0.3 | 0.3 | Drafting email re: referrals for WG (.3) | Vague | 108.00 | 32.40 |
| P. Birk | 5/25/2023 | 0.2 | 0.2 | Discussing SSA question with LK | Vague | 108.00 | 21.60 |
| P. Birk | 6/28/2023 | 0.2 | 0.2 | Reviewing voicemail forwarded by front desk and planning callback response | Vague | 108.00 | 21.60 |
| P. Birk | 7/18/2023 | 0.2 | 0.2 | Scanning and saving new letter (.2) | Vague | 108.00 | 21.60 |
| P. Birk | 10/9/2023 | 3.5 | 3.5 | Continuing to review, memo, and draft responses later in the day (3.5) | Vague | 108.00 | 378.00 |
| P. Birk | 10/16/2023 | 0.1 | 0.1 | Attempting to return call; leaving voicemail (.1) | Vague | 108.00 | 10.80 |
| P. Birk | 12/8/2023 | 0.3 | 0.3 | Mild tidying in DWCC file closet; didn't have a chance to really work on it today, but want things tucked away a little bit in case the janitorial staff goes in there to vacuum tomorrow | Vague | 108.00 | 32.40 |
| P. Birk | 6/4/2024 | 0.5 | 0.5 | Researching online to try to find appropriate medical malpractice attorney referrals to offer to Mr. Anthony's father | Vague | 108.00 | 54.00 |
| P. Birk | 7/23/2024 | 0.1 | 0.1 | Attempted callback to caller who left fuzzy voicemail; left a vm with my extension at 2:50 | Vague | 108.00 | 10.80 |
| P. Birk | 7/26/2024 | 0.2 | 0.2 | Calling Mr. Lospennato for referral ideas | Vague | 108.00 | 21.60 |
| P. Birk | 7/26/2024 | 0.1 | 0.1 | Attempting callback to caller who left a message last week whose name was unclear; left another voicemail for her to call back | Vague | 108.00 | 10.80 |
| Dalton Courson | 12/13/2022 | 0.5 | 0.5 | conferred with Mr. Pacholke and Ms. Bray regarding same | Vague | 400.00 | 200.00 |
| Dalton Courson | 12/21/2022 | 0.1 | 0.1 | email with Ms. Bray regarding same | Vague | 400.00 | 40.00 |
| Dalton Courson | 8/10/2023 | 0.2 | 0.2 | Conferred with Ms. Bray | Vague | 400.00 | 80.00 |
| Dalton Courson | 5/24/2024 | 0.1 | 0.1 | conferred with Ms. Bray re same | Vague | 400.00 | 40.00 |
| Dalton Courson | 7/24/2024 | 0.6 | 0.6 | zoom meetings with JD | Vague | 400.00 | 240.00 |
| Dalton Courson | 7/24/2024 | 0.3 | 0.3 | call with Ms. Bray | Vague | 400.00 | 120.00 |
| Bruce Hamilton | 5/30/2019 | 5 | 5 | Meeting | Vague | 400.00 | 2,000.00 |
| Bruce Hamilton | 8/1/2019 | 2.5 | 2.5 | Meeting | Vague | 400.00 | 1,000.00 |
| Bruce Hamilton | 10/5/2020 | 0.23 | 0.23 | Discussion with Melanie Bray | Vague | 400.00 | 92.00 |
| Bruce Hamilton | 5/13/2021 | 0.25 | 0.25 | Debrief with Katie | Vague | 400.00 | 100.00 |
| Katie Schwartzmann | 7/2/2018 | 0.2 | 0.2 | Phone call to JT | Vague | 400.00 | 80.00 |
| Katie Schwartzmann | 7/27/2018 | 0.2 | 0.2 | call w MT | Vague | 400.00 | 80.00 |

**Detailed Time Entries - Vague Entries**                                                    **Exhibit 4**

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|-------|------|-------------|----------------|----------|----------|---------------|-------|
| Katie Schwartzmann | 8/6/2018 | 0.1 | 0.1 | meeting setting | Vague | 400.00 | 40.00 |
| Katie Schwartzmann | 8/7/2018 | 0.6 | 0.6 | prep for travel meeting | Vague | 400.00 | 240.00 |
| Katie Schwartzmann | 8/7/2018 | 0.63 | 0.63 | review of letter to McDowell and second rog | Vague | 400.00 | 252.00 |
| Katie Schwartzmann | 8/7/2018 | 0.2 | 0.2 | booking travel | Vague | 400.00 | 80.00 |
| Katie Schwartzmann | 8/22/2018 | 0.1 | 0.1 | emails w JT | Vague | 400.00 | 40.00 |
| Katie Schwartzmann | 8/28/2018 | 1.2 | 1.2 | Meeting of JT and KB | Vague | 400.00 | 480.00 |
| Katie Schwartzmann | 9/6/2018 | 1.81 | 1.81 | Call w CH | Vague | 400.00 | 724.00 |
| Katie Schwartzmann | 9/11/2018 | 0.2 | 0.2 | call w MB | Vague | 400.00 | 80.00 |
| Katie Schwartzmann | 9/13/2018 | 0.2 | 0.2 | call w JT | Vague | 400.00 | 80.00 |
| Katie Schwartzmann | 9/17/2018 | 0.8 | 0.8 | call w KRQ | Vague | 400.00 | 320.00 |
| Katie Schwartzmann | 9/24/2018 | 0.5 | 0.5 | Meeting w JT re day's meetings | Vague | 400.00 | 200.00 |
| Katie Schwartzmann | 9/25/2018 | 0.6 | 0.6 | Debrief and next steps w JT | Vague | 400.00 | 240.00 |
| Katie Schwartzmann | 10/1/2018 | 0.2 | 0.2 | call to MB and JT re calling KF | Vague | 400.00 | 80.00 |
| Katie Schwartzmann | 10/3/2018 | 0.7 | 0.7 | call w AC | Vague | 400.00 | 280.00 |
| Katie Schwartzmann | 10/12/2018 | 0.41 | 0.41 | call w C. Rodriguez | Vague | 400.00 | 164.00 |
| Katie Schwartzmann | 10/16/2018 | 0.6 | 0.6 | call w MB | Vague | 400.00 | 240.00 |
| Katie Schwartzmann | 10/24/2018 | 0.3 | 0.3 | emails | Vague | 400.00 | 120.00 |
| Katie Schwartzmann | 10/29/2018 | 0.4 | 0.4 | meeting w JT and SV | Vague | 400.00 | 160.00 |
| Katie Schwartzmann | 10/30/2018 | 0.1 | 0.1 | email | Vague | 400.00 | 40.00 |
| Katie Schwartzmann | 10/30/2018 | 0.1 | 0.1 | emailing team | Vague | 400.00 | 40.00 |
| Katie Schwartzmann | 10/30/2018 | 1 | 1 | meeting with AC board member | Vague | 400.00 | 400.00 |
| Katie Schwartzmann | 10/31/2018 | 0.38 | 0.38 | call from JT | Vague | 400.00 | 152.00 |
| Katie Schwartzmann | 11/1/2018 | 0.88 | 0.88 | PC, memo to file re same | Vague | 400.00 | 352.00 |
| Katie Schwartzmann | 11/2/2018 | 0.4 | 0.4 | Call w CR from AC | Vague | 400.00 | 160.00 |
| Katie Schwartzmann | 2/7/2019 | 0.8 | 0.8 | call re court's order | Vague | 400.00 | 320.00 |
| Katie Schwartzmann | 2/11/2019 | 0.3 | 0.3 | Call to KB, convo w JT/BH/MB | Vague | 400.00 | 120.00 |
| Katie Schwartzmann | 2/21/2019 | 2 | 2 | Meeting w JT | Vague | 400.00 | 800.00 |
| Katie Schwartzmann | 3/14/2019 | 0.31 | 0.31 | Call from attorney re client | Vague | 400.00 | 124.00 |
| Katie Schwartzmann | 5/16/2019 | 2.26 | 2.26 | Meeting | Vague | 400.00 | 904.00 |
| Katie Schwartzmann | 6/4/2019 | 1 | 1 | lunch meeting on break | Vague | 400.00 | 400.00 |
| Katie Schwartzmann | 6/19/2019 | 0.7 | 0.7 | correspondence in lieu of weekly meeting | Vague | 400.00 | 280.00 |
| Katie Schwartzmann | 7/2/2019 | 0.8 | 0.8 | call w JT | Vague | 400.00 | 320.00 |
| Katie Schwartzmann | 7/11/2019 | 8.28 | 8.28 | Consultation mtg | Vague | 400.00 | 3,312.00 |
| Katie Schwartzmann | 8/2/2019 | 0.11 | 0.11 | review of memo | Vague | 400.00 | 44.00 |
| Katie Schwartzmann | 9/18/2019 | 0.5 | 0.5 | meeting w MB and JT | Vague | 400.00 | 200.00 |
| Katie Schwartzmann | 9/27/2019 | 0.35 | 0.35 | call w JT and MB | Vague | 400.00 | 140.00 |
| Katie Schwartzmann | 11/21/2019 | 3.1 | 3.1 | Internal meeting | Vague | 400.00 | 1,240.00 |
| Katie Schwartzmann | 12/2/2019 | 1.1 | 1.1 | Prep meeting for tomorrow | Vague | 400.00 | 440.00 |
| Katie Schwartzmann | 1/2/2021 | 0.7 | 0.7 | call w JT re to docs | Vague | 400.00 | 280.00 |
| Katie Schwartzmann | 2/3/2020 | 0.2 | 0.2 | Call w MB | Vague | 400.00 | 80.00 |
| Katie Schwartzmann | 2/26/2020 | 0.05 | 0.05 | Call to lawyer | Vague | 400.00 | 20.00 |
| Katie Schwartzmann | 7/1/2020 | 1 | 1 | Call with Jon & MB | Vague | 400.00 | 400.00 |
| Katie Schwartzmann | 9/15/2020 | 0.1 | 0.1 | email re dropbox files | Vague | 400.00 | 40.00 |
| Katie Schwartzmann | 1/10/2021 | 2.9 | 2.9 | review of report | Vague | 400.00 | 1,160.00 |
| Katie Schwartzmann | 1/10/2021 | 2.77 | 2.77 | review of report | Vague | 400.00 | 1,108.00 |
| Katie Schwartzmann | 1/10/2020 | 0.3 | 0.3 | research | Vague | 400.00 | 120.00 |
| Katie Schwartzmann | 1/11/2021 | 0.4 | 0.4 | calls w MB and ED | Vague | 400.00 | 160.00 |
| Katie Schwartzmann | 1/21/2021 | 0.2 | 0.2 | email to KF | Vague | 400.00 | 80.00 |
| Katie Schwartzmann | 2/1/2021 | 0.1 | 0.1 | Email to MB | Vague | 400.00 | 40.00 |
| Katie Schwartzmann | 2/24/2021 | 1.8 | 1.8 | research, circulated | Vague | 400.00 | 720.00 |
| Katie Schwartzmann | 3/4/2021 | 0.1 | 0.1 | team email | Vague | 400.00 | 40.00 |
| Katie Schwartzmann | 3/4/2021 | 0.2 | 0.2 | team email | Vague | 400.00 | 80.00 |
| Katie Schwartzmann | 3/10/2021 | 0.2 | 0.2 | team email | Vague | 400.00 | 80.00 |
| Katie Schwartzmann | 3/23/2021 | 0.1 | 0.1 | team email | Vague | 400.00 | 40.00 |

**Detailed Time Entries - Vague Entries**                                                                    **Exhibit 4**

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| Katie Schwartzmann | 3/29/2021 | 0.9 | 0.9 | fact research, email to team re same | Vague | 400.00 | 360.00 |
| Katie Schwartzmann | 4/6/2021 | 0.1 | 0.1 | Email from MB | Vague | 400.00 | 40.00 |
| Katie Schwartzmann | 4/8/2021 | 0 | 0 | team email | Vague | 400.00 | - |
| Katie Schwartzmann | 4/9/2021 | 0.8 | 0.8 | Team phone call | Vague | 400.00 | 320.00 |
| Katie Schwartzmann | 4/15/2021 | 0.3 | 0.3 | team communication | Vague | 400.00 | 120.00 |
| Katie Schwartzmann | 6/16/2021 | 0.5 | 0.5 | Call w MB and JT | Vague | 400.00 | 200.00 |
| Katie Schwartzmann | 7/7/2021 | 0.7 | 0.7 | team email | Vague | 400.00 | 280.00 |
| Katie Schwartzmann | 7/7/2021 | 1 | 1 | Call with Emma, MB, JT | Vague | 400.00 | 400.00 |
| Katie Schwartzmann | 7/22/2021 | 0.7 | 0.7 | Meeting w ED, JT | Vague | 400.00 | 280.00 |
| Katie Schwartzmann | 7/26/2021 | 2.6 | 2.6 | brief edits | Vague | 400.00 | 1,040.00 |
| Katie Schwartzmann | 7/27/2021 | 0.4 | 0.4 | Call, memo and emails to ED re same | Vague | 400.00 | 160.00 |
| Katie Schwartzmann | 6/25/2022 | 0.2 | 0.2 | email review | Vague | 400.00 | 80.00 |
| Elena Malik | 1/6/2022 | 1.50 | 1.50 | David Wade Exam Workshop | Vague | 250.00 | 375.00 |
| Nishi Kumar | Not Provided | 1.00 | 1.00 | Call with Emma | Vague | 300.00 | 300.00 |
| Bruce Hamilton | Not Provided | 2.48 | 2.48 | Project Managemet Opposition | Vague | 400.00 | 992.00 |
| Nishi Kumar | Not Provided | 1.00 | 1.00 | David Wade Comms | Vague | 300.00 | 300.00 |
| Nishi Kumar | Not Provided | 1.00 | 1.00 | David Wade Comms | Vague | 300.00 | 300.00 |
| Nishi Kumar | Not Provided | 1.00 | 1.00 | Meet with Emma | Vague | 300.00 | 300.00 |
| Nishi Kumar | Not Provided | 0.50 | 0.50 | Rebecca Check In | Vague | 300.00 | 150.00 |
| Nishi Kumar | Not Provided | 1.00 | 1.00 | Civil Lit Check In | Vague | 300.00 | 300.00 |
| Nishi Kumar | Not Provided | 1.00 | 1.00 | Check in with Sammy | Vague | 300.00 | 300.00 |
| | **Total** | **166.40** | | | | **$** | **54,722.90** |

**Less N.Kumar Fees**     1,950.00

**Less half-hour increments**     17,437.00

**$**     **35,335.90**

**EXHIBIT 5**

**Detailed Time Entries - Time Entries of Ten Hours or More**  Exhbit 5

| Staff | Date | Time Worked | Time Requested | Activity | Category | Detailed | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Dalton Courson | 6/27/2022 | 10.00 | 10.00 | Site visit with experts (including travel from Ruston to David Wade) | DWCC Visits | Block Billing | 400.00 | 4,000.00 |
| Dalton Courson | 6/28/2022 | 10.00 | 10.00 | Site visit with experts (including travel from Ruston to David Wade) | DWCC Visits | Block Billing | 400.00 | 4,000.00 |
| Dalton Courson | 6/30/2022 | 10.00 | 10.00 | Client interviews at David Wade (including travel from Ruston to David Wade) | DWCC Visits | Block Billing | 400.00 | 4,000.00 |
| Dalton Courson | 3/30/2023 | 10.00 | 10.00 | Drafting post-trial brief | Post Trial | Drafting Brief | 400.00 | 4,000.00 |
| E. Douglas | 12/12/2021 | 10.00 | 10.00 | Drafting FFCL | FFCL | Drafting | 250.00 | 2,500.00 |
| E. Douglas | 12/19/2021 | 10.00 | 10.00 | Working on drafting lines of questioning for witnesses at trial and the pretrial FFCL (10) | FFCL | Drafting Witness Questions - Trial Preparation | 250.00 | 2,500.00 |
| E. Douglas | 1/1/2022 | 10.00 | 10.00 | Document review - Drafting questions for direct and cross | Trial Preparation | Drafting | 250.00 | 2,500.00 |
| E. Douglas | 3/8/2022 | 10.00 | 10.00 | Drafting FFCL | FFCL | Drafting | 250.00 | 2,500.00 |
| E. Mueller | 7/15/2022 | 10.00 | 10.00 | DWCC RFP 3R UOR Edit spreadsheet for expert discovery purposes. | Unusual Occurrence Report | Editing | 225.00 | 2,250.00 |
| E. Mueller | 10/18/2021 | 10.00 | 10.00 | DWCC Doct Review-Indiv records | DWCC Doc Review | DWCC Matters - Record Review | 225.00 | 2,250.00 |
| J. Trunnell | 10/23/2019 | 10.00 | 10.00 | Site inspection | DWCC Visits | Site Inspection | 300.00 | 3,000.00 |
| J. Trunnell | 5/25/2021 | 10.00 | 10.00 | Mediation, arrived 8:30, departed 6:30. Caucus at lunch. | Settlement Conference | Mediation | 300.00 | 3,000.00 |
| Katie Schwartzmann | 1/7/2022 | 10.00 | 10.00 | law student prep, meeting w ED, edits to lines of questioning and oral presentations | Block Billing Motion for Summary Judgement - ADA & RA | Block Billing | 400.00 | 4,000.00 |
| J. Trunnell | 7/6/2021 | 10.10 | 10.10 | ADA opposition drafting. | DWCC Matters - Drafting Opposition | Document | 300.00 | 3,030.00 |
| M. Bray | 2/9/2019 | 10.20 | 10.20 | DWCC Doc Review | DWCC Doc Review | Review | 300.00 | 3,060.00 |
| Robert Cobbs | 10/9/2021 | 10.25 | 10.25 | Research and draft opposition to Defendants' petition for appeal. | Appeal of Class Certification | Legal Research - Motion | 350.00 | 3,587.50 |
| E. Douglas | 11/19/2021 | 10.40 | 10.40 | MIL Finalizing MIL and filing | Motion in Limine | Drafting - Motion | 250.00 | 2,600.00 |
| Dalton Courson | 3/28/2023 | 10.50 | 10.50 | Drafting post-trial brief | Post Trial | Drafting Brief | 400.00 | 4,200.00 |
| E. Douglas | 3/11/2022 | 10.50 | 10.50 | Drafting FFCL | FFCL | Drafting | 250.00 | 2,625.00 |
| E. Douglas | 3/12/2022 | 10.50 | 10.50 | Drafting FFCL | FFCL | Drafting | 250.00 | 2,625.00 |
| J. Trunnell | 12/31/2017 | 10.50 | 10.50 | MISO Class Cert Drafted and circulated to group | Motion for Class Certification | Drafting - Class Certification | 300.00 | 3,150.00 |
| J. Trunnell | 3/11/2022 | 10.50 | 10.50 | FFCL | FFCL | Drafting | 300.00 | 3,150.00 |
| M. Bray | 2/17/2020 | 10.50 | 10.50 | Drove up to EHCC with Jon and Bruce to prepare our clients for depositions this week | EHCC Visits - Travel | Travel | 300.00 | 3,150.00 |
| Sarah Hall (Voigt) | 6/26/2018 | 10.50 | 10.50 | Travel to DWCC, interviews with PI hearing witnesses and other putative class members. Revise direct exam following interviews. | Preliminary Injunction | Block Billing Document | 400.00 | 4,200.00 |
| E. Mueller | 5/12/2022 | 10.60 | 10.60 | Doct Review - Finished Def Supp 3: RFP 7 & 10 and RFP 18 | RFP | Review | 225.00 | 2,385.00 |
| M. Bray | 1/16/2022 | 10.60 | 10.60 | Reviewing documents. Drafting and revising questions for Seal and Hancy | Working with Experts | Deposition - Drafting | 300.00 | 3,180.00 |
| J. Trunnell | 12/8/2019 | 10.80 | 10.80 | Deposition Preparation and document review. | Block Billing | Deposition - Preparation | 300.00 | 3,240.00 |
| J. Trunnell | 8/8/2020 | 10.80 | 10.80 | Preparation for depositions. | Preparation | Deposition - Preparation | 300.00 | 3,240.00 |
| M. Bray | 6/26/2018 | 10.80 | 10.80 | Drove to DWCC, interviews all day, drove back to hotel | DWCC Visits | Block Billing | 300.00 | 3,240.00 |
| M. Bray | 1/17/2022 | 10.90 | 10.90 | Reviewing documents. Drafting and revising questions for Seal and Hancy | Working with Experts | Drafting | 300.00 | 3,270.00 |
| Katie Schwartzmann | 8/15/2024 | 11.00 | 11.00 | fees reasonableness review, redaction to privileged material, deletion of dups and admin errors, PCs to MB re sa | Motion for Attorney Fees | Review Administrative | 400.00 | 4,400.00 |
| M. Bray | 9/7/2020 | 11.00 | 11.00 | Reorganizing files for experts | Working with Experts | Tasks | 300.00 | 3,300.00 |
| M. Bray | 1/8/2022 | 11.00 | 11.00 | Drafting questions for trial, preparing for trial | Trial Preparation | Trial Questions - Drafting | 300.00 | 3,300.00 |
| P. Birk | 3/30/2023 | 11.00 | 11.00 | Assisting with posttrial brief drafting (11.0) | Post Trial Brief | Drafting | 108.00 | 1,188.00 |
| Sarah Hall (Voigt) | 6/27/2018 | 11.00 | 11.00 | Preparation for witness interviews and for PI hearing | Preliminary Injunction | Block Billing | 400.00 | 4,400.00 |
| Katie Schwartzmann | 12/11/2019 | 11.18 | 11.18 | Editing questions for Sherman's depo, drive to depo, took depo, drive home | Preparation | Block Billing | 400.00 | 4,472.00 |
| J. Trunnell | 7/16/2017 | 11.20 | 11.20 | Draft received back with comments. New version significantly reorganized | Complaint | Reviewing | 300.00 | 3,360.00 |
| Katie Schwartzmann | 3/26/2019 | 11.20 | 11.20 | Prep for depo, incl. policy review and question mapping | Preparation | Preparation | 400.00 | 4,480.00 |
| J. Trunnell | 1/7/2018 | 11.30 | 11.30 | Revisions to Complaint | Complaint | Editing | 300.00 | 3,390.00 |
| E. Douglas | 12/10/2021 | 11.50 | 11.50 | Drafting FFCL | FFCL | Drafting | 250.00 | 2,875.00 |
| M. Bray | 1/30/2022 | 11.50 | 11.50 | Drafting questions for Thompson cross | Working with Experts | Trial Questions - Drafting | 300.00 | 3,450.00 |
| P. Birk | 3/31/2023 | 11.50 | 11.50 | Assisting with posttrial brief drafting (11.5) | Post Trial Brief | Drafting | 108.00 | 1,242.00 |
| Sarah Hall (Voigt) | 6/27/2018 | 11.50 | 11.50 | Continue prep for PI Hearing | Preliminary Injunction | Preparation Hearing | 400.00 | 4,600.00 |
| J. Trunnell | 6/27/2018 | 11.80 | 11.80 | Preparation for hearing. | Preliminary Injunction | Preparation | 300.00 | 3,540.00 |

Detailed Time Entries - Time Entries of Ten Hours or More                                                                Exhibit 5

| Staff | Date | Time Worked | Time Requested | Activity | Category | Detailed | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|---|
| M. Bray | 1/15/2022 | 11.80 | 11.80 | Reviewing documents, drafting and revising questions for Seal and Haney | Working with Experts | Trial Questions - Drafting | 300.00 | 3,540.00 |
| P. Birk | 2/16/2023 | 11.80 | 11.80 | Relabelling exhibits to reflect PR designations, extracting only admitted pages from exhibits and saving separately, redacting documents to protect confidentiality of men we don't have releases from | Trial Exhibits | Administrative Tasks - Labeling | 108.00 | 1,274.40 |
| M. Bray | 6/27/2018 | 11.90 | 11.90 | Preparing for PI hearing | Preliminary Injunction | Preparation | 300.00 | 3,570.00 |
| M. Bray | 1/14/2022 | 11.90 | 11.90 | Drafting and revising questions for Seal | Working with Experts | Trial Questions - Drafting | 300.00 | 3,570.00 |
| Dalton Courson | 1/14/2023 | 12.00 | 12.00 | Remedy Trial Preparations, including drafting witness outlines | Trial Preparation | Witness Outlines - Drafting | 400.00 | 4,800.00 |
| Dalton Courson | 3/16/2023 | 12.00 | 12.00 | Drafting post-trial memorandum | Post Trial | Drafting Memo | 400.00 | 4,800.00 |
| Dalton Courson | 3/29/2023 | 12.00 | 12.00 | Drafting post-trial brief | Post Trial | Drafting Brief | 400.00 | 4,800.00 |
| E. Mueller | 5/10/2022 | 12.00 | 12.00 | Doct review.  Phase II: Color coding and RFP 7 and 10 started. | RFP | Document Review | 225.00 | 2,700.00 |
| E. Mueller | 5/24/2022 | 12.00 | 12.00 | Remedy Phase II - View & transcribe body camera footage. | Case Matters | Camera Footage Transcription | 225.00 | 2,700.00 |
| Katie Schwartzmann | 7/9/2021 | 12.00 | 12.00 | review and insertion of client depos into Opp to Def's 8th A MSJ | Motion for Summary Judgement | MSJ - Review | 400.00 | 4,800.00 |
| J. Trunnell | 7/7/2021 | 12.20 | 12.20 | ADA brief drafting. | Motion for Summary Judgement - ADA & RA | Drafting Brief | 300.00 | 3,660.00 |
| E. Douglas | 3/9/2022 | 12.30 | 12.30 | Drafting FFCL | FFCL | Drafting | 250.00 | 3,075.00 |
| M. Bray | 1/29/2022 | 12.30 | 12.30 | Drafting questions for Thompson cross | Working with Experts | Trial Questions - Drafting | 300.00 | 3,690.00 |
| J. Trunnell | 2/15/2018 | 12.70 | 12.70 | Responding to edits on MISO Class Cert. | Motion for Class Certification | Drafting Correspondence - No Context | 300.00 | 3,810.00 |
| E. Douglas | 2/17/2021 | 12.80 | 12.80 | Document Review | DWCC Doc Review | Document Review | 250.00 | 3,200.00 |
| E. Douglas | 1/15/2022 | 13.00 | 13.00 | Drafting direct and cross questions preparing for the next week of trial. Organizing evidence, getting exhibits ready | Trial Preparation | Trial Preparation | 250.00 | 3,250.00 |
| J. Trunnell | 7/8/2021 | 13.20 | 13.20 | ADA section drafting | Motion for Summary Judgement - ADA & RA | Drafting | 300.00 | 3,960.00 |
| J. Trunnell | 11/19/2021 | 13.20 | 13.20 | Finalizing and submitting motions in limine, exhibits thereto. | Motion in Limine | Finalization - Motion | 300.00 | 3,960.00 |
| E. Douglas | 7/10/2021 | 13.40 | 13.40 | Working on MSJ for 8th A | Motion for Summary Judgement | MSJ - Drafting | 250.00 | 3,350.00 |
| J. Trunnell | 8/9/2020 | 13.40 | 13.40 | Preparation for depositions. | Deposition - Preparation | Preparation | 300.00 | 4,020.00 |
| E. Douglas | 3/14/2022 | 13.50 | 13.50 | Drafting FFCL | FFCL | Drafting | 250.00 | 3,375.00 |
| M. Bray | 1/23/2022 | 13.80 | 13.80 | Revising line of questions for Goodwin and Haney | Working with Experts | Trial Questions - Editing | 300.00 | 4,140.00 |
| E. Mueller | 5/11/2022 | 14.00 | 14.00 | Doct review -Phase II - Finished Supp Def 2 of both RFP 7 and 10 and started Supp Def 3 for RFP 10. | RFP | Document Review | 225.00 | 3,150.00 |
| E. Douglas | 3/13/2022 | 14.50 | 14.50 | Drafting FFCL | FFCL | Drafting | 250.00 | 3,625.00 |
| J. Trunnell | 3/13/2022 | 14.50 | 14.50 | FFCL, live edits and additional facts pulled for summaries. | FFCL | Editing | 300.00 | 4,350.00 |
| Dalton Courson | 1/15/2023 | 15.00 | 15.00 | Drafting witness outlines and preparing for Remedy Phase trial | Trial Preparation | Witness Outlines - Drafting | 400.00 | 6,000.00 |
| Katie Schwartzmann | 1/13/2022 | 15.00 | 15.00 | trial, preparation for next day-- Norris, Pitts, Adams, McDowell, Baird | Trial Preparation | Trial & Trial Prep | 400.00 | 6,000.00 |
| M. Bray | 3/13/2019 | 15.00 | 15.00 | Visits at DWCC and travel back to New Orleans | DWCC Visits - Travel | Block Billing | 300.00 | 4,500.00 |
| J. Trunnell | 7/9/2021 | 15.20 | 15.20 | ADA section finalizing and filing. | Motion for Summary Judgement - ADA & RA | Finalizing | 300.00 | 4,560.00 |
| J. Trunnell | 11/30/2019 | 15.80 | 15.80 | Printing and organizing deposition materials | Deposition - Preparation | Administrative Tasks | 300.00 | 4,740.00 |
| Dalton Courson | 1/16/2023 | 16.00 | 16.00 | Drafting witness outlines and preparing for first day of Remedy Phase trial | Trial Preparation | Witness Outlines - Drafting | 400.00 | 6,400.00 |
| J. Trunnell | 3/14/2022 | 16.10 | 16.10 | Finalizing and last-minute additions to FFCL. | FFCL | Editing | 300.00 | 4,830.00 |
| J. Trunnell | 7/12/2021 | 16.20 | 16.20 | Finalizing 8A MSJ opposition brief for filing. | Motion for Summary Judgement - Eighth Amendment | MSJ - Drafting | 300.00 | 4,860.00 |
| Katie Schwartzmann | 7/11/2021 | 17.00 | 17.00 | Editing MSJ opposition | Motion for Summary Judgement | MSJ - Drafting | 400.00 | 6,800.00 |
| M. Bray | 7/12/2021 | 17.50 | 17.50 | Revising reply to MSJ 8th Amend for DWCC, pulling documents and cites. Made several attempts to file the MSJ, got the main pleading and 10 exhibits filed. ECF is no longer responding, I will need to contact the help desk when they open. | Motion for Summary Judgement | Block Billing | 300.00 | 5,250.00 |
| Katie Schwartzmann | 7/12/2021 | 21.00 | 21.00 | Edits to MSJ opp, research re same | Motion for Summary Judgement | MSJ - Drafting | 400.00 | 8,400.00 |
| Total | | 964.63 | | | | | | 295,938.90 |
| | | | | | | Less half-hour increments | | 178,055.00 |
| | | | | | | Adjusted 10 Hour Plus Time Entries | $ | 117,883.90 |

**EXHIBIT 6**

**Detailed Time Entries - Nishi Kumar**                                                                                              **Exhibit 6**

| Staff | Date | Time Worked | Time Requested | Activity | Category | Attorney Rate | Total |
|---|---|---|---|---|---|---|---|
| Nishi Kumar | Not Provided | 1.00 | 1.00 | Call with Emma | Vague | 300.00 | 300.00 |
| Nishi Kumar | Not Provided | 1.00 | 1.00 | David Wade Class Cert Review | Motion for | 300.00 | 300.00 |
| Nishi Kumar | Not Provided | 1.00 | 1.00 | David Wade co-counsel agreement review and | Case | 300.00 | 300.00 |
| Nishi Kumar | Not Provided | 0.75 | 0.75 | Comms re DW cocounsel agreement | Case | 300.00 | 225.00 |
| Nishi Kumar | Not Provided | 1.00 | 1.00 | David Wade team call | Case | 300.00 | 300.00 |
| Nishi Kumar | Not Provided | 1.00 | 1.00 | David Wade logistics and comms | Case | 300.00 | 300.00 |
| Nishi Kumar | Not Provided | 1.00 | 1.00 | DW cocounsel comms | Case | 300.00 | 300.00 |
| Nishi Kumar | Not Provided | 1.00 | 1.00 | David Wade witness logistics | Trial | 300.00 | 300.00 |
| Nishi Kumar | Not Provided | 1.00 | 1.00 | David Wade Comms | Vague | 300.00 | 300.00 |
| Nishi Kumar | Not Provided | 1.00 | 1.00 | David Wade Comms | Vague | 300.00 | 300.00 |
| Nishi Kumar | Not Provided | 1.00 | 1.00 | Meet with Emma | Call/Discussion - | 300.00 | 300.00 |
| Nishi Kumar | Not Provided | 1.00 | 1.00 | David Wade witness logistics | Working with | 300.00 | 300.00 |
| Nishi Kumar | Not Provided | 2.00 | 2.00 | David Wade Witness Prep | Working with | 300.00 | 600.00 |
| Nishi Kumar | Not Provided | 0.50 | 0.50 | Send ACA docs | Case | 300.00 | 150.00 |
| Nishi Kumar | Not Provided | 0.50 | 0.50 | Rebecca Check In | Vague | 300.00 | 150.00 |
| Nishi Kumar | Not Provided | 0.75 | 0.75 | David Wade meeting | Trial | 300.00 | 225.00 |
| Nishi Kumar | Not Provided | 1.75 | 1.75 | David Wade witness prep allocations | Working with | 300.00 | 525.00 |
| Nishi Kumar | Not Provided | 1.50 | 1.50 | David Wade witness prep allocations | Working with | 300.00 | 450.00 |
| Nishi Kumar | Not Provided | 1.00 | 1.00 | David Wade meeting | Case | 300.00 | 300.00 |
| Nishi Kumar | Not Provided | 2.00 | 2.00 | David Wade Witness Prep | Working with | 300.00 | 600.00 |
| Nishi Kumar | Not Provided | 1.00 | 1.00 | David Wade witness prep allocations | Working with | 300.00 | 300.00 |
| Nishi Kumar | Not Provided | 2.00 | 2.00 | David Wade team meeting | Case | 300.00 | 600.00 |
| Nishi Kumar | Not Provided | 1.00 | 1.00 | Civil Lit Check In | Vague | 300.00 | 300.00 |
| Nishi Kumar | Not Provided | 1.00 | 1.00 | David Wade witness prep allocations | Working with | 300.00 | 300.00 |
| Nishi Kumar | Not Provided | 1.00 | 1.00 | David Wade team meeting | Case | 300.00 | 300.00 |
| Nishi Kumar | Not Provided | 2.00 | 2.00 | David Wade witness meeting | Working with | 300.00 | 600.00 |
| Nishi Kumar | Not Provided | 1.00 | 1.00 | Check in with Sammy | Vague | 300.00 | 300.00 |
| Nishi Kumar | Not Provided | 1.00 | 1.00 | David Wade witness meeting | Working with | 300.00 | 300.00 |
| Nishi Kumar | Not Provided | 2.00 | 2.00 | Witness Brainstorm | Working with | 300.00 | 600.00 |
| Nishi Kumar | Not Provided | 2.00 | 2.00 | David Wade Witness Prep | Working with | 300.00 | 600.00 |
| Nishi Kumar | Not Provided | 1.00 | 1.00 | David Wade visit logistics | DWCC Visits | 300.00 | 300.00 |
| Nishi Kumar | Not Provided | 2.00 | 2.00 | Depo Prep Training | Deposition - | 300.00 | 600.00 |
| Nishi Kumar | Not Provided | 7.00 | 7.00 | David Wade Depo Prep Trip | DWCC Visits | 300.00 | 2,100.00 |
| Nishi Kumar | Not Provided | 3.50 | 3.50 | Depo prep | Deposition - | 300.00 | 1,050.00 |
| Nishi Kumar | Not Provided | 6.00 | 6.00 | David Wade Depo Prep Trip | DWCC Visits | 300.00 | 1,800.00 |
| Nishi Kumar | Not Provided | 6.00 | 6.00 | David Wade Depo | Deposition | 300.00 | 1,800.00 |
| Nishi Kumar | Not Provided | 2.00 | 2.00 | David wade meeting and pre-trial conference | Joint Pre Trial | 300.00 | 600.00 |
| Nishi Kumar | Not Provided | 1.00 | 1.00 | David wade meeting and pre-trial conference | Joint Pre Trial | 300.00 | 300.00 |
| Nishi Kumar | Not Provided | 1.00 | 1.00 | David Wade Depo | Deposition | 300.00 | 300.00 |
| Nishi Kumar | Not Provided | 4.00 | 4.00 | Review depo testimony for redactions | Depositions | 300.00 | 1,200.00 |
| Nishi Kumar | Not Provided | 2.00 | 2.00 | David Wade witness interview and exam draft | Working with | 300.00 | 600.00 |
| Nishi Kumar | Not Provided | 2.00 | 2.00 | David Wade witness interview and exam draft | Working with | 300.00 | 600.00 |
| Nishi Kumar | Not Provided | 2.00 | 2.00 | David Wade Witness prep | Working with | 300.00 | 600.00 |
| Nishi Kumar | Not Provided | 2.00 | 2.00 | David Wade Witness prep | Working with | 300.00 | 600.00 |
| Nishi Kumar | Not Provided | 9.00 | 9.00 | David Wade Witness prep | Working with | 300.00 | 2,700.00 |
| Nishi Kumar | Not Provided | 4.00 | 4.00 | David Wade Witness prep | Working with | 300.00 | 1,200.00 |
| Nishi Kumar | Not Provided | 4.00 | 4.00 | David Wade Witness training and prep | Working with | 300.00 | 1,200.00 |
| Nishi Kumar | Not Provided | 4.00 | 4.00 | David Wade Witness training and prep | Working with | 300.00 | 1,200.00 |
| Nishi Kumar | Not Provided | 4.50 | 4.50 | David Wade Witness training and prep | Working with | 300.00 | 1,350.00 |
| Nishi Kumar | Not Provided | 1.00 | 1.00 | David Wade team meeting | Case | 300.00 | 300.00 |
| Nishi Kumar | Not Provided | 5.00 | 5.00 | David Wade prep and trainings | Trial Preparation | 300.00 | 1,500.00 |
| Nishi Kumar | Not Provided | 1.00 | 1.00 | David Wade Witness training and prep | Working with | 300.00 | 300.00 |
| Nishi Kumar | Not Provided | 1.25 | 1.25 | David Wade prep and trainings | Trial Preparation | 300.00 | 375.00 |
| Nishi Kumar | Not Provided | 1.00 | 1.00 | David Wade Witness training and prep | Working with | 300.00 | 300.00 |
| Nishi Kumar | Not Provided | 7.00 | 7.00 | David Wade Witness prep | Working with | 300.00 | 2,100.00 |
| Nishi Kumar | Not Provided | 5.00 | 5.00 | David Wade Witness prep | Working with | 300.00 | 1,500.00 |
| Nishi Kumar | Not Provided | 10.00 | 10.00 | David Wade trial | Trial | 300.00 | 3,000.00 |
| Nishi Kumar | Not Provided | 7.50 | 7.50 | David Wade trial | Trial | 300.00 | 2,250.00 |
| Nishi Kumar | Not Provided | 9.00 | 9.00 | David Wade trial | Trial | 300.00 | 2,700.00 |
| Nishi Kumar | Not Provided | 9.00 | 9.00 | David Wade trial | Trial | 300.00 | 2,700.00 |
| Nishi Kumar | Not Provided | 7.00 | 7.00 | David Wade trial | Trial | 300.00 | 2,100.00 |
| Nishi Kumar | Not Provided | 5.50 | 5.50 | David Wade trial | Trial | 300.00 | 1,650.00 |
| Nishi Kumar | Not Provided | 9.00 | 9.00 | David Wade trial | Trial | 300.00 | 2,700.00 |
| Nishi Kumar | Not Provided | 9.00 | 9.00 | David Wade trial | Trial | 300.00 | 2,700.00 |
| Nishi Kumar | Not Provided | 9.00 | 9.00 | David Wade trial | Trial | 300.00 | 2,700.00 |
| Nishi Kumar | Not Provided | 9.00 | 9.00 | David Wade trial | Trial | 300.00 | 2,700.00 |
| Nishi Kumar | Not Provided | 9.00 | 9.00 | David Wade trial | Trial | 300.00 | 2,700.00 |
| Nishi Kumar | Not Provided | 9.00 | 9.00 | David Wade trial | Trial | 300.00 | 2,700.00 |
| Nishi Kumar | Not Provided | 9.00 | 9.00 | David Wade trial | Trial | 300.00 | 2,700.00 |
| Nishi Kumar | Not Provided | 9.00 | 9.00 | David Wade trial | Trial | 300.00 | 2,700.00 |
| Nishi Kumar | Not Provided | 9.00 | 9.00 | David Wade trial | Trial | 300.00 | 2,700.00 |
| Nishi Kumar | Not Provided | 9.50 | 9.50 | David Wade trial | Trial | 300.00 | 2,850.00 |
| Nishi Kumar | Not Provided | 9.50 | 9.50 | David Wade trial | Trial | 300.00 | 2,850.00 |

|  |  | **Total** | **290.00** |  |  |  |  |

| | **Hours Worked** | 87,000.00 |
|---|---|---|
| | **Reduction** | 18,960.00 |
| | **Total Requested Fees** | **$ 68,040.00** |

**EXHIBIT 7**

**Hours and Fees Sought As Reflected in Declaration Statements**

Exhibit 7

| | Description | Hours | Amount | Notes |
|---|---|---|---|---|
| 1 | Pre-Complaint Investigation | 1,113.78 | 375,632.00 | Time incurred prior to the filing of the initial Complaint, TRO motion, Class Certification Motion that was not directly related to drafting, filing or legal research associated with filing of these |
| 2 | Administrative Remedy Procedure | 25.80 | 7,740.00 | |
| 3 | Affidavits | 16.70 | 5,001.60 | Time spent on affidavits throughout the litigation. |
| 4 | Angola Trial Attendance & Research | 20.00 | 7,950.00 | Time attending, researching and traveling to a trial regarding prisoner rights at Angola. |
| 5 | Appeal – Magistrate | 92.43 | 31,304.50 | Time spent appealing Magistrate decisions or responding to appeals of Magistrate decisions. |
| 6 | Appeal of Class Certification | 38.95 | 12,667.50 | Time spent on research, drafting, reviewing, filing replies or briefs or any other time working on the appeal of the class certification. |
| 7 | Block Billing | 107.91 | 33,805.40 | These are entries wherein several tasks were identified without attributing specific time to each task. |
| 8 | Call Memo | 43.30 | 8,216.00 | Time spent memorializing various phone calls, primarily with clients. |
| 9 | Correspondence/Call- Opposing Counsel | 55.83 | 17,712.80 | Time spent on emails, calls or other written correspondence with opposing counsel |
| 10 | Call/Discussion/Meeting – Co-Counsel | 121.96 | 38,809.70 | Time spent discussing or meeting about the case with various members of the legal team. These do not include entries that were specifically related to weekly or other team meetings. |
| 11 | Case Management | 777.71 | 223,297.20 | Time spent supervising staff, hiring experts, document management, technology issues, hiring staff, training interns, drafting and executing personal service agreements, hiring and working with temps and creating work plans. |
| 12 | Case Matters | 393.31 | 110,985.11 | Time spent on various aspects of the case that were not directly related to specific motions or filings. |
| 13 | Client Communications | 348.88 | 76,819.97 | Time spent on calls with class members, their relatives or friends. |
| 14 | Client Intake | 178.28 | 24,902.33 | Time spent on processing class members as clients. |
| 15 | Client Letters | 51.92 | 10,897.80 | Time spent reading and responding to letters received from class members. |
| 16 | Client Matters | 42.75 | 14,986.40 | Time spent dealing with specific issues associated with class members. |
| 17 | Client Meetings | 77.04 | 27,934.93 | Time spent meeting with class members that was not specified in the time entry description as occurring at DWCC or other correctional facilities. |
| 18 | Complaint | 532.64 | 170,336.00 | Time spent drafting, filing, reviewing and conducting research on the original complaint and subsequent amendments to the complaint. |
| 19 | Database | 20.40 | 7,520.00 | Time spent creating and maintaining a database of class members. |
| 20 | DCI Visits | 5.40 | 1,620.00 | This includes all time to travel, prepare and meet with class members or DCI officials. |
| 21 | Depositions | 2,888.06 | 936,874.53 | This includes time to prepare and travel to depositions as well as actual time in the deposition. |
| 22 | Discovery | 1,428.96 | 420,871.40 | This includes all time spent on interrogatories, requests for production, requests for admissions, meet and confer meetings and processing the receipt of discovery. |
| 23 | DWCC Doc Review | 1,221.58 | 358,479.50 | |
| 24 | DWCC Visits | 1,621.18 | 516,860.35 | Time to travel, prepare and meet with class members or DWCC officials. |
| 25 | EHCC Visits | 109.99 | 34,373.67 | Time to travel, prepare and meet with class members or EHCC officials. |
| 26 | Findings of Facts and Conclusions of Law | 435.50 | 121,885.00 | Time researching, drafting, reviewing and filing FFCL briefs. |
| 27 | General Case Research/Investigation | 223.83 | 69,282.00 | This includes research and investigations other than legal research. This includes time investigating the death of a prisoner, disbursements of prescriptions, use of force, unusual occurrence reports and investigating the conditions at DWCC. |
| 28 | Incomplete time entry | 169.44 | 67,706.00 | These were entries that were cut off when copied over into schedules supporting the Motion for Attorney Fees. |
| 29 | Initial Disclosures | 18.10 | 5,430.00 | Time spent preparing, drafting and sending initial disclosures. |
| 30 | Inmate Letters/Intake Letters/Inmate Response Lette | 1,375.73 | 178,318.80 | Time spent processing and responding to inmate and intake letters. |
| 31 | Legal Research | 122.32 | 39,465.00 | This is legal research that was not directly related to a specific motion or filing. |
| 32 | Mass Mailings | 350.50 | 45,111.00 | This includes time spent preparing and sending mass mailings to class members. It appears the Plaintiffs processed the mailings themselves rather than use a mass mailing company. |
| 33 | Mediation | 84.80 | 28,000.00 | Time spent at the mediation, preparing for the mediation and traveling to the mediation. |
| 34 | Motion for Attorney Fees/Costs | 233.05 | 72,905.80 | Time spent on timesheets, expense sheets, reviewing and redacting time sheets, preparing, drafting and filing. |

**Hours and Fees Sought As Reflected in Declaration Statements**                                                                                                  **Exhibit 7**

| | Description | Hours | Amount | Notes |
|---|---|---|---|---|
| 35 | Motion for Class Certification | 412.58 | 132,899.50 | Time spent on research, preparation, drafting, filing and reviewing motion. |
| 36 | Motion for Contempt | 24.00 | 7,480.00 | Time spent on research, preparation, drafting, filing and reviewing motion. |
| 37 | Motions for Leave | 38.84 | 12,384.80 | Time spent on research, preparation, drafting, filing and reviewing various motions to leave. |
| 38 | Motion for Mental Exams | 55.25 | 17,700.00 | Time spent on research, preparation, drafting, filing and reviewing motion. |
| 39 | Motion for Protective Order | 268.21 | 94,539.00 | Time spent on research, preparation, drafting, filing and reviewing motion. |
| 40 | Motion for Sanctions | 29.21 | 9,894.00 | Time spent on research, preparation, drafting, filing and reviewing motion. |
| 41 | Motion for Spoliation | 66.10 | 19,630.00 | Time spent on research, preparation, drafting, filing and reviewing motion. |
| 42 | Motion for Summary Judgement | 543.70 | 165,535.00 | Time spent on research, preparation, drafting, filing and reviewing motion. |
| 43 | Motion in Limine | 519.07 | 163,403.00 | Time spent on research, preparation, drafting, filing and reviewing motion and preparing for oral arguments. |
| 44 | Motion to Compel | 362.28 | 113,617.00 | Time spent on research, preparation, drafting, filing and reviewing motion. |
| 45 | Motion to Continue | 23.15 | 7,345.00 | Time spent on research, preparation, drafting, filing and reviewing motion. |
| 46 | Motion to Reopen Discovery/Record | 81.45 | 24,550.60 | Time spent on research, preparation, drafting, filing and reviewing motion. |
| 47 | Motion to Strike Affidavits | 23.60 | 7,260.00 | Time spent on research, preparation, drafting, filing and reviewing motion. |
| 48 | Motion to Strike Jury Demand | 19.28 | 6,062.00 | Time spent on research, preparation, drafting, filing and reviewing motion. |
| 49 | Motion to Supplement | 53.39 | 16,583.20 | Time spent on research, preparation, drafting, filing and reviewing motion. |
| 50 | Motion to Transfer Venue | 58.60 | 18,360.00 | Time spent on research, preparation, drafting, filing and reviewing motion. |
| 51 | Motions for Access to Class Members | 38.76 | 12,144.00 | Time spent on research, preparation, drafting, filing and reviewing motion. |
| 52 | Objection to Report & Recommendations | 88.86 | 30,119.00 | Time spent on research, preparation, drafting, filing and reviewing objecting. |
| 53 | Post Trial | 219.42 | 68,525.20 | Time spent on post trial briefs, post trial orders or other post trial work with the exception of the |
| 54 | Potential ADA Monitors | 7.70 | 2,174.80 | Time spent researching and assessing potential ADA monitors. |
| 55 | Preliminary Injunction | 320.40 | 106,490.00 | Time spent on research, preparation, drafting, filing and reviewing motion. |
| 56 | Pre-Trial Orders/Conferences | 191.87 | 59,041.27 | Time spent on research, preparation, drafting, filing and reviewing pre-trial orders and attending pre-trial conferences. |
| 57 | Privilege Log | 7.92 | 2,428.00 | Time spent creating attorney privilege log. |
| 58 | Proposed Consent Decree | 20.50 | 6,150.00 | Time spent on research, preparation, drafting, and reviewing consent decrees |
| 59 | Public Record Requests | 11.80 | 3,722.00 | Time spent preparing and sending out public records |
| 60 | Reviewing Court Orders | 23.40 | 7,218.40 | Time spent reviewing court orders. |
| 61 | Scheduling Conferences/Orders | 16.43 | 5,302.00 | Time preparing for and attending scheduling conferences, drafting and reviewing scheduling orders. |
| 62 | Settlement Agreement/Conference | 156.50 | 49,570.00 | Time spent at the settlement conference, time to prepare for the conference, travel to the conference and time to draft/review the settlement agreement. |
| 63 | Status Conference | 175.68 | 54,506.80 | Time spent preparing for and attending status conferences and any associated travel. |
| 64 | Sur-Reply | 41.97 | 13,582.60 | Time spent researching, drafting, reviewing and filing. |
| 65 | Team Meetings | 926.40 | 299,512.77 | These were weekly and ad hoc team meetings held for the litigation team. |
| 66 | Time Entry Issue | 81.20 | 20,300.00 | These are entries wherein the time claimed doesn't equal the time claimed in the description. |
| 67 | Travel | 99.70 | 29,242.20 | These are entries that lack explanation regarding the purpose of the travel. |
| 68 | Trial | 1,789.43 | 534,056.68 | Time spent at trials. |
| 69 | Trial Preparation | 1,398.94 | 423,080.10 | Time spent preparing for trial including preparing experts and witness. |
| 70 | TRO | 222.15 | 71,760.00 | Time spent working on the drafting, filing, review and research for the TRO filed on Feb. 20, 2018. |
| 71 | TRO- Second | 60.60 | 19,320.00 | Time spent working on the drafting, filing, review and research for the TRO filed on Jan 31, 2019. |
| 72 | Vague | 166.40 | 54,722.90 | Time entries that provided no description of what was being worked on. |
| 73 | Various Motions | 135.41 | 44,901.00 | Time spent on motions not previously noted. This includes time to research, prepare various motions. |
| 74 | Witness List | 12.20 | 3,720.00 | Time spent on witness lists for various hearings. |
| 75 | Working with Experts | 760.67 | 231,089.25 | Time spent working with experts, not including trial, hearing or deposition preparation. |
| 76 | Working with Witnesses | 249.58 | 77,813.26 | Time spent working with or identifying witnesses, not including trial, hearing or deposition |
| 77 | Writ of Habeas Corpus | 18.10 | 5,520.00 | Time spent on research, preparation, drafting, filing and reviewing writ. |

| | | | |
|---|---|---|---|
| **Total** | | 24,168.70 | 7,156,957.62 |
| Reductions | | 2,135.10 | 567,303.32 |
| Total After | | 22,033.60 | $6,589,654.30 |

87

**EXHIBIT 8**

**Individua Attorney Requested Hours and Fees by Motion/Pleading**    **Exhibit 8**

| Attorney | Time | Fee | Notes |
|---|---|---|---|
| **Complaint** | | | |
| J. Trunnell | 386.70 | 116,010 | Primary drafter. |
| Katie Schwartzmann | 58.94 | 23,576 | Aided in drafting. |
| M. Bray | 40.50 | 12,150 | Primary reviewer, edited and added to document. |
| R. Lospennato | 36.00 | 14,400 | Review and edits. |
| Sarah Hall (Voigt) | 10.50 | 4,200 | Review and edits. |
| **Total** | **532.64** | **$ 170,336** | |

| Attorney | Time | Fee | Notes |
|---|---|---|---|
| **Findings of Facts and Conclusion of Law** | | | |
| Dalton Courson | 18.60 | 7,440 | Aided in drafting. |
| E. Douglas | 228.50 | 57,125 | Primary drafter. |
| J. Trunnell | 116.20 | 34,860 | Worked on summaries and charts. |
| Katie Schwartzmann | 8.00 | 3,200 | Review |
| M. Bray | 64.20 | 19,260 | Primary reviewer, edited and added to document. |
| **Total** | **435.50** | **$ 121,885** | |

| Attorney | Time | Fee | Notes |
|---|---|---|---|
| **Motion for Class Certification** | | | |
| Bruce Hamilton | 1.75 | 700 | Checked citations on brief. |
| E. Douglas | 26.10 | 6,525 | Reviewing and editing brief. |
| J. Trunnell | 181.20 | 54,360 | Drafted initial motion. |
| Katie Schwartzmann | 35.78 | 14,312 | Reviewed class briefs. |
| M. Bray | 43.60 | 13,080 | Review, research and edits to initial motion and briefs. |
| Nishi Kumar | 1.00 | 300 | Review |
| R. Lospennato | 3.90 | 1,560 | Review |
| Robert Cobbs | 112.75 | 39,463 | Drafted supplement brief. |
| Sarah Hall (Voigt) | 6.50 | 2,600 | Class counsel declaration. |
| **Total** | **167.75** | **$ 132,900** | |

| Attorney | Time | Fee | Notes |
|---|---|---|---|
| **Motion for Summary Judgement** | | | |
| E. Douglas | 105.10 | 26,275 | Drafted ADA and 8th Amendment motions and deposition citations for both motions. |
| J. Trunnell | 244.60 | 73,380 | Researched an drafted motion on ADA amendment claims, reviewed motion on 8th claims. |
| Katie Schwartzmann | 75.90 | 30,360 | Review and edits |
| M. Bray | 117.20 | 35,160 | Researched and drafted motion on 8th amendment claims, reviewed motion on ADA claims. |
| R. Lospennato | 0.90 | 360 | Review |
| **Total** | **543.70** | **$ 165,535** | |

**Individua Attorney Requested Hours and Fees by Motion/Pleading**                    **Exhibit 8**

| Motions in Limine | | | |
|---|---|---|---|
| Attorney | Time | Fee | Notes |
| Bruce Hamilton | 11.81 | 4,724 | Review, attend hearings, participated in moots. |
| Dalton Courson | 47.4 | 18,960 | Drafted memo for opposition to second motion in limine. |
| E. Douglas | 82.9 | 20,725 | Drafted section for one of the experts. |
| J. Trunnell | 249.5 | 74,850 | Drafted motion in limine, oral arguments, mooting for oral arguments. |
| Katie Schwartzmann | 52.66 | 21,064 | Review and edits of motions. |
| M. Bray | 67.1 | 20,520 | Drafted memo for opposition to first motion in limine, mooting for oral arguments. |
| R. Lospennato | 6.4 | 2,560 | Review, attend hearings, participated in moots. |
| **Total** | **517.77** | **163,403** | |

| Motions to Compel | | | |
|---|---|---|---|
| Attorney | Time | Fee | Notes |
| Bruce Hamilton | 1.07 | 428 | Review and edit. |
| E. Douglas | 26.10 | 6,525 | Legal research, sur-reply on motion. |
| J. Trunnell | 165.20 | 49,560 | Motion to compel depositions, reviews and edits of various motions to compel, opposition to 4th motion to |
| Katie Schwartzmann | 39.51 | 15,804 | Review and edits of various motions to compel. |
| M. Bray | 108.60 | 32,580 | Motion to compel depositions, reviews and edits of various motions to compel, opposition to 4th motion to . |
| R. Lospennato | 20.80 | 8,320 | Opposition to motion to compel. |
| Sarah Hall (Voigt) | 1.00 | 400 | Review and edit. |
| **Total** | **362.28** | **113,617** | |

| Preliminary Injunction | | | |
|---|---|---|---|
| Attorney | Time | Fee | Notes |
| Bruce Hamilton | 0.34 | 136 | Review and edits. |
| J. Trunnell | 128.60 | 38,580 | Supplemental briefs, argued at hearing, preparation for hearing, working with witnesses for hearing. |
| Katie Schwartzmann | 24.06 | 9,624 | Review and edits of supplemental briefs. |
| M. Bray | 87.60 | 26,280 | Research of video evidence, drafting of motion, attended hearing and participated in hearing prep. |
| R. Lospennato | 22.30 | 8,920 | Attended hearing and participated in hearing prep. |
| Sarah Hall (Voigt) | 57.00 | 22,950 | Attended hearing and participated in hearing prep, aided in drafting of motion and briefs. |
| **Total** | **319.90** | **106,490** | |

**APPENDIX A**

3850 North Causeway Blvd.,
Two Lakeway Plaza Suite 1400
Metairie, Louisiana 70002
504.585.4410 | Cell: 985.630.2389
Email: mavery@cricpa.com

# CURRICULUM VITAE
# MICHELE AVERY, CPA/ABV, MBA
# CVA, MAFF

| | |
|---|---|
| **POSITION** | Forensic and Valuation Services – Partner |
| **EDUCATION** | Bachelor of Arts, University of Wisconsin<br>Master of Business Administration, Louisiana State University |
| **PROFESSIONAL CERTIFICATIONS** | Certified Public Accountant, Licensed Since 2001<br>Certified Valuation Analyst, Since 2003<br>Accredited Business Valuator, Since 2006<br>Master Analyst in Financial Forensics – Matrimonial Litigation |

**RANGE OF EXPERIENCE**

**Expert Reports and Testimony** for litigation proceedings that are concerned with lost profits, economic damages, shareholder disputes, marital dissolution proceedings and insurance claims.

**Business Valuation** experience includes extensive valuation work in numerous industries. Her professional experience includes business valuations for estate and gift matters, marital dissolution proceedings, shareholder disputes, buy/sell agreements and management buy outs.

**EMPLOYMENT HISTORY**

Carr, Riggs & Ingram, LLC… .......................................................2024-
LaPorte CPA & Business Advisors… ..........................................2006-2024
Postlethwaite & Netterville, APAC… ...........................................2002-2006
Asco plc.......................................................................................... 2000-2002
Halliburton Company… ................................................................. 1998-2000

**SELECTED SPEECHES**

"Business Valuation 101" *American Society of Women Accountants*, January 2005
*North Shore Estate and Financial Planning Council*, July 2009
*University of New Orleans CPE Series*, August 2009
*Construction Financial Management Association*, October 2011
*Institute of Intensive Internal Audit*, April 2011
*Tulane University 10th Annual Wealth Management Seminar*, May 2011

"Business Valuation in the Healthcare Industry" *Louisiana Hospital Association* Sept. 2011

"8th Annual Family Wealth Management Seminar" *Business Valuation Expert on Wealth Management Panel, presented by Tulane University* May 2009

"Valuation Process in Estate Matter" *National Business Institute* July 2011

"Attorney's Guide to Financials and Business Valuations" *National Business Institute* May 2013

"Intro to Business Valuation" *Covington Bar Association* April 2013

"Accountant's Guide to Business Succession Planning" *National Business Institute* Oct. 2014

"Forensic Accounting 101 for Attorneys" *National Business Institute* July 2014, July 2016

"Buying & Selling a Business: Lessons from a Business Valuation Appraiser" *National Business Institute* Oct. 2017

"Handling the Sale of a Business" *National Business Institute* November 2015, 2017

"Key Concepts of Business Value" *New Orleans Bar Association, Aug. 2016, St. Charles Parish Bar Association*, Nov 2017

"Buying and Selling a Business: Start to Finish, November 2018

"Earnouts, Contributions, Salaries, Distributions, Price and Payments," presented at
        Negotiating Indemnification, Reps, Warranties and More in Business Contracts seminar,
        December 2019

"Case Studies in Business Valuation," November 19, 2019

"Creating a Business Succession Plan," presented at Business Law: Start to Finish
        seminar, July 2019

"Understanding Quality of Earning Reports" Lorman Educational Services, November
        2024

"Accounting 101 for Attorneys" *National Business Institute* December 29, 2023, June 25, 2024,
        December 12, 2024

**PUBLICATIONS**    "The Evolution of the Business Valuation Analyst" Lagniappe, February 2007

"Business Valuation Standards – One Year Later" Lagniappe, February 2009

"Business Valuation Basics" Louisiana Medical Journal, March 2009

"Business Valuation- To Discount or Not to Discount" Lagniappe, March 2010 "Do

"Business Brokers, CPA/ABVs, Venture Capitalists Speak the Same Language"
        Lagniappe March 2012

"Professional Standards Applicable to Forensic and Valuation Services, Lagniappe July 2012

"Business Valuation, Divorce & Goodwill – A Louisiana Perspective, Lagniappe Oct. 2013

"Employee Stock Ownership Plans: Increasing Scrutiny of Valuations, Lagniappe Oct. 2014

**EXPERT WITNESS TESTIMONY**

I have testified as an expert at trial or by deposition in the following cases:

Claude Lightfoot, Jr., Trustee v.                    Trial Testimony,
L.L. Turner, Inc., a Louisiana Corporation          Accounting
United States Bankruptcy Court Case No. 05-14789

Ann Marie Schifrerstien Moser v.                     Deposition Testimony,
Charles Ramous Moser                                 Business Valuation
24th JDC No. 544-425

Jash Patel, M.D. v. Delta Imaging, L.L.C.            Arbitration Testimony,
And Jerry Satterlee, M.D.                            Business Valuation
American Arbitration Association
Case No. 96-193-00260-10

| | |
|---|---|
| Patricia M. House v. Res S. Houser<br>22nd JDC No. 2006-14836 Div "K" | Trial Testimony,<br>Community Partition |
| Christopher J. Sacco vs. Karyl Paxton,<br>Pierce Paxton Design Studio, L.L.C.,<br>And Karly Paxton Design, Inc.<br>CDC No. 2004-0466 Division "C" | Trial Testimony,<br>Business Valuation |
| Luke Dean v. Chantana R. Dean<br>32nd JDC, No. 160592 Division "C" | Trial Testimony<br>Spousal Support |
| David J. Vedros v. Kelli Soileau Vedros<br>24th JDC, No. 684-047 Division "P" | Trial Testimony,<br>Business Valuation |
| William Yost, M.D. & Doctors Medical Center<br>Of Picayune, LLC v. Mayor Okoloise, M.D., et al<br>Chancery Court of Pearl River County, MS | Trial Testimony,<br>Business Valuation |
| PHC Morgan City (Teche Regional) v. Hospital<br>Service District No. 2, Parish of St. Mary<br>16th JDC No. 129,459 Division "C" | Hearing Testimony,<br>Accounting |
| John W. Davis, CPA, LLC v. Family Health Centers, Inc.<br>D/B/A Channell Drugs<br>21st JDC No. 2008-0001268 | Trial Testimony,<br>Accounting, Business<br>Valuation |
| William Eckert & Michael Tarleton v.<br>Ungarino & Maldonado, LLC<br>(Formerly Ungarino & Eckert, LLC)<br>Arbitration Cause No. 17C140ARB | Arbitration Testimony,<br>Accounting |
| Warren J. Deemer & Mary Gilardi Demeer vs.<br>Deutsche National Trust Company, et al.<br>United States District Court for the<br>Eastern District of Louisiana<br>Case No. 2:17-cv-02019, Section G/3. | Deposition Testimony,<br>Accounting |
| Gulf Engineering v. The Dow Chemical<br>Company<br>US District Court for the Middle District<br>Of Louisiana, Case No 3:15-CV-00441 | Trial Testimony,<br>Lost Profits |
| Barnett v. Barnett<br>24th JDC No. 732-788, Division M | Deposition and Trial Testimony,<br>Community Partition |
| Bergeron v. Jacobson<br>24th JDC, No.769-829, Division F | Testimony Special Master Hearing,<br>Business Valuation, Community Partition |
| Highsmith v Highsmith<br>24th JDC, 829-039, Division I | Hearing Testimony,<br>Child Support |

94

| | |
|---|---|
| Steckel v Bigler, State Farm Mutual, Government Employees Insurance<br>24th JDC, Case No: 798-855 | Deposition, Personal Injury Lost Wages, Future Medical |
| Corey Chaney and Miranda Chaney vs. First Federal Savings and Loan Association of Pascagoula-Moss Point and Gill Construction, Inc Circuit Court of Jackson, MS Cause No. 30CI1:20-cv-00015-RK | Deposition Testimony, Economic Damages |
| Housing Systems, Inc v Classic Construction of New Orleans Constance Lofts, LLC, CCNO Constance Lofts, LLC Richard Mithun, Joseph Stebbins | Deposition Testimony, Lost Profits |
| CRC Distributing, LLC v. Phil's Cake Box Bakeries, Inc., d/b/a Alessi's Bakeries and Phil Alessi, Jr. | Deposition Testimony, Lost Profits |
| Madison Property Group, LLC., 22nd Judicial District Court for the Parish of St. Tammany, State of Louisiana, Case No. 2014-14055, Division "A" | Deposition Testimony, Accounting |
| Stockton v. Stockton 21st JDC | Trial Testimony, Business Valuation |
| Fremin v. Fremin 24th JDC | Commissioner Hearing Testimony, Spousal Support, Business Valuation, Community Partition |
| McHughes v. McHughes 21st JDC | Trial Testimony, Business Valuation |
| Succession of Harold Raymond Neuburger 24st JDC | Trial Testimony, Accounting |
| Bullrun Productions, v. International House, LLC Civil District Court of Orleans Parish | Trial Testimony – Lost Profits |

# APPENDIX B

- Motion for an Award of Attorneys' Fees and Costs filed August 17, 2024.

- Memorandum in Support of Motion for an Award of Attorneys' Fees and Costs

- Exhibits to Motion for an Award of Attorneys' Fees and Costs filed August 17, 2024.

- Supplemental Motion for an Award of Attorneys Fees and Costs filed June 30, 2025.

- Initial Complaint, Motion for Class Certification and Motion for Class Certification filed February 20, 2018 in Tellis et al v. Leblanc et al.

- Various motions in pleadings in the litigation Tellis et al v. Leblanc et al

- Chrastil, Nick. **"**In first day of civil rights trial, former David Wade prisoners describe years of solitary confinement, filthy living areas and poor mental health care." The Lens, January 11, 2022.

- Chrastil, Nick. "Mental health care at David Wade Correctional Center ruled unconstitutional." The Lens, November 1, 2022.

- Chrastil, Nick. "'Torturous': Judge places solitary confinement and mental health care at David Wade prison under federal oversight." The Lens, July 24, 2024.

- Talammo, Lex. "David Wade prison lawsuits allege brutality, roaches, sexual abuse", Shreveport Times, October 14, 2017.

- Boucher, Makenzie.  "Judge Rules Louisiana prison violated rights of inmates", Shreveport Times, November 2, 2022.

- ACLU Press Release : Tellis v. LeBlanc, February 20, 2018.

- Civil Rights Litigation Clearing House.  Case:  Tellis v LeBlanc Case Summary